# United States Bankruptcy Court

NORTHERN DISTRICT OF ILLINOIS
219 S Dearborn Street
Chicago, IL 60604

**FILED**

DEC 1 9 2007
DEC 19, 2007
MICHAEL W. DOBBINS
CLERK, U.S. DISTRICT COURT

**Kenneth S. Gardner,** Bankruptcy Clerk

Date _____ December 19, 2007

Michael Dobbins, Clerk
United States District Court
Northern District of Illinois
219 S Dearborn Street
Chicago, IL 60604

Case Number _____ 07 B 06720

**07cv7124
JUDGE GRADY
MAG. JUDGE NOLAN**

Automotive Professionals, Inc

November 8, 2007

Appellant

State of Illinois ex rel Michael T. McRaith

Dear Sir:

Pursuant to **Bankruptcy Rule 8007** transmitted herewith is the Record on Appeal. The Record on Appeal consist of:

|   |   |   |   |
|---|---|---|---|
| | | ☐ | Supplemental to the Record |
| ✓ | Transmittal Letter and Civil Cover Sheet | ✓ | Notice of Appeal |
| ✓ | Designation | ✓ | Copy of Documents Designated |
| ✓ | Statement of Issues | ✓ | Exhibits |
| ✓ | Transcript of Proceeding | ☐ | Expedited Notice of Appeal |
| | | ✓ | Certified Copy of Docket Sheet |

Additional Items Included

☐  **Appellees' Designation**

_____

9  Total Volumes Transmitted

The following items will be transmitted as a supplemental to the Record on Appeal

☐  _____

_____

Previous D C Judge _____       Case Number _____

By Deputy Clerk  _Carol Bell Nolan_

PlnDue, DsclsDue, APPEAL, Outside Vendor

**U.S. Bankruptcy Court**
**Northern District of Illinois (Chicago)**
**Bankruptcy Petition #: 07-06720**

*Assigned to:* Honorable Judge Carol A. Doyle
Chapter 11
Voluntary
Asset

*Date Filed:* 04/13/2007

*Debtor*
**Automotive Professionals, Inc.**
1002 East Algonquin Road
Schaumburg, IL 60173
Tax id: 36-3303554
*fka*
**API Vehicle Service Contract Co.**
*fka*
**Automotive Professionals, Inc. (a Wisconsin company)**

represented by **Reed Smith LLP**
10 South Wacker Drive
Chicago, IL 60606
312-207-1000
Fax : 312-207-6400
Email: sbobo@reedsmith.com

**Erich S Buck**
Reed Smith LLP
10 S. Wacker Drive
Suite 4000
Chicago, IL 60606
312 207-1000
Fax : 312 207-6400
Email: cbuck@reedsmith.com

**Kenneth G. Kubes**
Reed Smith LLP
10 South Wacker Drive
Suite 4000
Chicago, IL 60606
312 207-3918
Fax : 312 207-6400
Email: kkubes@reedsmith.com

**Stephen T. Bobo**
Reed Smith LLP
10 South Wacker Drive
Suite 4000
Chicago, IL 60606
312 207-6480
Fax : 312 207-6400
Email: sbobo@reedsmith.com

*Trustee*
**Frances Gecker**
325 North LaSalle Street
Suite 625
Chicago, IL 60610
312-276-1400

represented by **Frances Gecker**
325 North LaSalle Street
Suite 625
Chicago, IL 60610
312-276-1400
Email: fgecker@fgllp.com

**Joseph D Frank**
Frank/Gecker LLP
325 N LaSalle Suite 625
Chicago, IL 60610
312 - 276-1400
Fax : 312 - 276-0035
Email: jfrank@fgllp.com

**Micah R Krohn**
Frank/Gecker LLP
325 North LaSalle Street
Suite 625
Chicago, IL 60610
312- 276-1400

Fax : 312- 276-0035
Email: mkrohn@fgllp.com

**Zane L Zielinski**
Frank/Gecker LLP
325 N. LaSalle
Suite 625
Chicago, IL 60610
312 276 1400
Fax : 312 276 0035
Email: zzielinski@fgllp.com

*U.S. Trustee*
**William T Neary**
Office of the U.S. Trustee, Region 11
227 W. Monroe Street
Suite 3350
Chicago, IL 60606
312-886-5785

*Creditor Committee*
**Official Committee of Unsecured Creditors of the Estate of Automotive Professionals, I nc.**

represented by **Barry A Chatz**
Arnstein & Lehr LLP
120 South Riverside Plaza Ste 1200
Chicago, IL 60606
312 876-7100
Email: bachatz@arnstein.com

**George P Apostolides**
Arnstein & Lehr LLP
120 S Riverside Plaza
Suite 1200
Chicago, IL 60606
312 876-7102
Fax : 312 876-0288
Email: gpapostolides@arnstein.com

**Miriam R. Stein**
Arnstein & Lehr LLP
120 South Riverside Plaza
Suite 1200
Chicago, IL 60606
312 876-7119
Fax : 312 876-0288
Email: mrstein@arnstein.com

| Filing Date | # | Docket Text |
|---|---|---|
| 04/13/2007 | 1 | Chapter 11 Voluntary Petition Fee Amount $1039, Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc. (Bobo, Stephen) (Entered: 04/13/2007) |
| 04/13/2007 | 2 | Receipt of Voluntary Petition (Chapter 11)(07-06720) [misc,volp11a] (1039.00) Filing Fee. Receipt number 6840906. Fee Amount $1039.00 (U.S. Treasury) (Entered: 04/13/2007) |
| 04/13/2007 | 3 | Declaration Re: Electronic Filing Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc.. (Bobo, Stephen) (Entered: 04/13/2007) |
| 04/13/2007 | 4 | 20 Largest Unsecured Creditors Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc.. (Bobo, Stephen) (Entered: 04/13/2007) |
| 04/13/2007 | 5 | Appearance Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc.. (Bobo, Stephen) (Entered: 04/13/2007) |

| | | |
|---|---|---|
| 04/13/2007 | 🔗6 | Appearance Filed by Erich S Buck on behalf of Automotive Professionals, Inc.. (Buck, Erich) (Entered: 04/13/2007) |
| 04/13/2007 | 🔗7 | Appearance Filed by Kenneth G. Kubes on behalf of Automotive Professionals, Inc.. (Kubes, Kenneth) (Entered: 04/13/2007) |
| 04/16/2007 | 🔗8 | Notice of Motion and Emergency Application to Employ Reed Smith LLP as Bankruptcy Counsel Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc.. Hearing scheduled for 4/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A - Declaration of Stephen T. Bobo in Support of Motion# 2 Proposed Order (Interim)# 3 Proposed Order (Final)) (Bobo, Stephen) (Entered: 04/16/2007) |
| 04/16/2007 | 🔗9 | Notice of Motion and Emergency Application to Employ Much Shelist Denenberg Ament & Rubenstein, P.C. as Special Counsel Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc.. Hearing scheduled for 4/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A - Declaration of Norman Newman# 2 Proposed Order (Interim)# 3 Proposed Order (Final)) (Bobo, Stephen) (Entered: 04/16/2007) |
| 04/16/2007 | 🔗10 | Notice of Motion and Emergency Application to Employ Realization Advisors, Inc. as Financial Consultants Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc.. Hearing scheduled for 4/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A - Declaration of Joseph Marzullo# 2 Proposed Order (Interim)# 3 Proposed Order (Final)) (Bobo, Stephen) (Entered: 04/16/2007) |
| 04/16/2007 | 🔗11 | Notice of Motion and Emergency Motion to Authorize Debtor to Use Existing Cash Management System and Maintenance of Existing Bank Accounts Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc.. Hearing scheduled for 4/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Bobo, Stephen) (Entered: 04/16/2007) |
| 04/16/2007 | 🔗12 | Notice of Motion and Emergency Motion for Agreed Order to Turn Over Property and for an Accounting Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc.. Hearing scheduled for 4/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Bobo, Stephen) (Entered: 04/16/2007) |
| 04/16/2007 | 🔗13 | Notice of Motion and Emergency Motion to Compel Conservator to Turnover Property and for an Accounting Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc.. Hearing scheduled for 4/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Bobo, Stephen) (Entered: 04/16/2007) |
| 04/16/2007 | 🔗14 | Declaration of William Andrew in Support of First-Day Motions Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc. (RE: 11 Motion to Authorize,, 10 Application to Employ,, 9 Application to Employ,, 8 Application to Employ,, 12 Agreed Order,, 13 Motion to Compel, ). (Bobo, Stephen) (Entered: 04/16/2007) |
| 04/16/2007 | 🔗15 | Appearance Filed by Peter J Roberts on behalf of The Herb Chambers Companies. (Roberts, Peter) (Entered: 04/16/2007) |
| 04/16/2007 | 🔗16 | Notice of Motion and Motion to Abstention, or in the alternative Notice of Motion and Motion to Appoint Trustee Filed by George P Apostolides on behalf of Profit Portfolio. Hearing scheduled for 4/17/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Apostolides, George) (Entered: 04/16/2007) |
| 04/16/2007 | 🔗17 | Emergency Notice of Motion Filed by George P Apostolides on behalf of Profit Portfolio (RE: 16 Motion to Abstention., Motion to Appoint Trustee, ). Hearing scheduled for 4/17/2007 at 10:00 AM. (Apostolides, George) (Entered: 04/16/2007) |

| 04/16/2007 | 18 | Certificate of Service Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc. (RE: 11 Motion to Authorize,, 10 Application to Employ,, 9 Application to Employ,, 8 Application to Employ,, 12 Agreed Order,, 14 Declaration,, 13 Motion to Compel, ). (Bobo, Stephen) (Entered: 04/16/2007) |
|---|---|---|
| 04/17/2007 | 19 | Hearing Continued (RE: 10 Employ,). Hearing Scheduled for 05/09/2007 at 11:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 04/17/2007) |
| 04/17/2007 | 20 | Hearing Continued (RE: 11 Authorize,). Hearing Scheduled for 05/09/2007 at 11:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 04/17/2007) |
| 04/17/2007 | 21 | Hearing Continued (RE: 12 Agreed Order,). Hearing Scheduled for 05/09/2007 at 11:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 04/17/2007) |
| 04/17/2007 | 22 | Hearing Continued (RE: 13 Compel,). Hearing Scheduled for 05/09/2007 at 11:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 04/17/2007) |
| 04/17/2007 | 23 | Hearing Continued (RE: 16 Abstain,). Hearing Scheduled for 05/09/2007 at 11:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 04/17/2007) |
| 04/17/2007 | 24 | Hearing Continued (RE: 8 Employ,). Hearing Scheduled for 04/24/2007 at 10:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 04/17/2007) |
| 04/17/2007 | 25 | Hearing Continued (RE: 9 Employ,). Hearing Scheduled for 05/09/2007 at 11:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 04/17/2007) |
| 04/17/2007 | 26 | Appearance Filed by Natalia K. Rzepka on behalf of Ohio Indemnity Company. (Rzepka, Natalia) (Entered: 04/17/2007) |
| 04/17/2007 | 27 | Appearance Filed by Bruce L Wald on behalf of Ohio Indemnity Company. (Wald, Bruce) (Entered: 04/17/2007) |
| 04/17/2007 | 28 | Appearance Filed by Jeffrey B Rose on behalf of Ohio Indemnity Company. (Rose, Jeffrey) (Entered: 04/17/2007) |
| 04/18/2007 | 29 | Appearance Filed by Matthew A Swanson on behalf of The Herb Chambers Companies. (Swanson, Matthew) (Entered: 04/18/2007) |
| 04/18/2007 | 30 | **INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE** Appearance Filed by Gary E. Green on behalf of 1989 Circuit Leasing Corporation. (Green, Gary) Modified on 4/19/2007 (Sims, Mildred). (Entered: 04/18/2007) |
| 04/17/2007 | 31 | Order Scheduling (RE: 8 Application to Employ, ). Objections due by 4/20/2007. Status hearing to be held on 4/24/2007 at 10:30 AM . Signed on 4/17/2007 (Rodarte, Aida) (Entered: 04/19/2007) |
| 04/17/2007 | 32 | Order Scheduling (RE: 16 Motion to Abstention, , Motion to Appoint Trustee, ). Hearing scheduled for 5/9/2007 at 11:00 AM . Hearing continued on 5/10/2007 at 01:00 PM. Reply due by: 5/3/2007 Responses due by 4/27/2007. Signed on 4/17/2007 (Rodarte, Aida) (Entered: 04/19/2007) |

| 04/17/2007 | 🔵33 | Order Scheduling (RE: 12 Agreed Order, ). Hearing scheduled for 5/9/2007 at 11:00 AM . Hearing continued on 5/10/2007 at 01:00 PM . Reply due by: 5/3/2007 Responses due by 4/27/2007. Signed on 4/17/2007 (Rodarte, Aida) (Entered: 04/19/2007) |
| --- | --- | --- |
| 04/17/2007 | 🔵34 | Order Scheduling (RE: 13 Motion to Compel, ). Hearing scheduled for 5/9/2007 at 11:00 AM . Hearing continued on 5/10/2007 at 01:00 PM . Reply due by: 5/3/2007 Responses due by 4/27/2007. Signed on 4/17/2007 (Rodarte, Aida) (Entered: 04/19/2007) |
| 04/17/2007 | 🔵35 | Order Scheduling (RE: 11 Motion to Authorize, ). Hearing scheduled for 5/9/2007 at 11:00 AM . Hearing continued on 5/10/2007 at 01:00 PM . Reply due by: 5/3/2007 Responses due by 4/27/2007. Signed on 4/17/2007 (Rodarte, Aida) (Entered: 04/19/2007) |
| 04/17/2007 | 🔵36 | Order Scheduling that any party wishing to file a motion contesting this court's jurisdiction or raising abstention issues shall do so on or before 4/27/2007. Responses due by 5/3/2007. Signed on 4/17/2007 (Rodarte, Aida) (Entered: 04/19/2007) |
| 04/17/2007 | 🔵37 | Order Scheduling . Hearing scheduled for 5/9/2007 at 11:00 AM . Hearing continued on 5/10/2007 at 01:00 PM . Parties are directed to exchange a list of documents to be introduced into evidence and Witness List due by 5/1/2007. Signed on 4/17/2007 (Rodarte, Aida) (Entered: 04/19/2007) |
| 04/19/2007 | 🔵38 | Appearance Filed by Miriam R. Stein on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio. (Stein, Miriam) (Entered: 04/19/2007) |
| 04/19/2007 | 🔵39 | Appearance Filed by George P Apostolides on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio. (Apostolides, George) (Entered: 04/19/2007) |
| 04/19/2007 | 🔵40 | Appearance for Mary Cannon Veed Filed by George P Apostolides on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio. (Apostolides, George) (Entered: 04/19/2007) |
| 04/19/2007 | 🔵41 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE (RE: 30 Appearance). (Sims, Mildred) (Entered: 04/19/2007) |
| 04/20/2007 | 🔵42 | Notice of Motion and Motion to Extend Deadline to File Schedules or Provide Required Information Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc.. Hearing scheduled for 4/24/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Bobo, Stephen) (Entered: 04/20/2007) |
| 04/20/2007 | 🔵43 | Certificate of Service Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc. (RE: 42 Motion to Extend Deadline to File Schedules or Provide Required Information, ). (Bobo, Stephen) (Entered: 04/20/2007) |
| 04/20/2007 | 🔵44 | Objection to (related document(s): 8 Application to Employ, ) Filed by Miriam R. Stein on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio (Stein, Miriam) (Entered: 04/20/2007) |
| 04/20/2007 | 🔵45 | Notice of Filing Filed by Miriam R. Stein on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio (RE: 44 Objection, ). (Stein, Miriam) (Entered: 04/20/2007) |
| 04/23/2007 | 🔵46 | Notice of Appearance and Request for Notice Filed by Gary E. Green on behalf of 1989 Circuit Leasing Corporation. (Green, Gary) (Entered: 04/23/2007) |

| | | |
|---|---|---|
| 04/24/2007 | ●47 | Final Order Granting Application to Employ Reed Smith LLP for Automotive Professionals, Inc. (Related Doc # 8). Signed on 4/26/2007. (Rodarte, Aida) Modified on 4/26/2007 to correct text to include retroactive to petition date (Sims, Mildred). (Entered: 04/25/2007) |
| 04/24/2007 | ●48 | Order Granting Motion To Extend Deadline to File Schedules or Provide Required Information on 5/9/2007 (Related Doc # 42). Signed on 4/24/2007. (Rodarte, Aida) (Entered: 04/25/2007) |
| 04/26/2007 | ●49 | CORRECTIVE ENTRY to correct text to include retroactive to petition date (RE: 47 Order on Application to Employ, ). (Sims, Mildred) (Entered: 04/26/2007) |
| 04/26/2007 | ●50 | Hearing Continued (RE: 42 Extend Deadline to File Schedules or Provide Required Information,). Hearing Scheduled for 05/09/2007 at 11:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 04/26/2007) |
| 04/25/2007 | ●51 | Appearance Filed by Mark A Schramm on behalf of Marathon Financial Insurance Company Inc, A Risk Retention Group . (Rodarte, Aida) (Entered: 04/27/2007) |
| 04/25/2007 | ●52 | Notice of Filing Filed by Mark A Schramm on behalf of Marathon Financial Insurance Company Inc, A Risk Retention Group (RE: 51 Appearance). (Rodarte, Aida) (Entered: 04/27/2007) |
| 04/27/2007 | ●53 | Response to (related document(s): 16 Motion to Abstention,, Motion to Appoint Trustee,, 11 Motion to Authorize,, 10 Application to Employ, 9 Application to Employ,, 12 Agreed Order,, 13 Motion to Compel, ) Filed by Peter J Roberts on behalf of The Herb Chambers Companies (Attachments: # 1 Exhibit A# 2 Exhibit B) (Roberts, Peter) (Entered: 04/27/2007) |
| 04/27/2007 | ●54 | Certificate of Service Filed by Peter J Roberts on behalf of The Herb Chambers Companies (RE: 53 Response, ). (Roberts, Peter) (Entered: 04/27/2007) |
| 04/27/2007 | ●55 | Response to (related document(s): 11 Motion to Authorize,, 10 Application to Employ,, 9 Application to Employ,, 12 Agreed Order,, 13 Motion to Compel, ) Filed by George P Apostolides on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio, Profit Portfolio (Attachments: # 1 Exhibit Exhibits A-C) (Apostolides, George) (Entered: 04/27/2007) |
| 04/27/2007 | ●56 | Notice of Filing of Filing Filed by George P Apostolides on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio, Profit Portfolio (RE: 55 Response, ). (Apostolides, George) (Entered: 04/27/2007) |
| 04/27/2007 | ●57 | Appearance Filed by Michael D Messersmith on behalf of Dealer Financial Services, LLC. (Messersmith, Michael) (Entered: 04/27/2007) |
| 04/27/2007 | ●58 | Appearance for Anthony G. Stamato Filed by Michael D Messersmith on behalf of Dealer Financial Services, LLC. (Messersmith, Michael) (Entered: 04/27/2007) |
| 04/27/2007 | ●59 | Appearance for Robert M. Spalding Filed by Michael D Messersmith on behalf of Dealer Financial Services, LLC. (Messersmith, Michael) (Entered: 04/27/2007) |
| 04/27/2007 | ●60 | Objection to (related document(s): 11 Motion to Authorize,, 10 Application to Employ,, 9 Application to Employ,, 12 Agreed Order,, 13 Motion to Compel, ) Filed by Michael D Messersmith on behalf of Dealer Financial Services, LLC (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D) (Messersmith, Michael) (Entered: 04/27/2007) |
| 04/27/2007 | ●61 | Notice of Filing Filed by Michael D Messersmith on behalf of Dealer Financial Services, |

| | | |
|---|---|---|
| | | LLC (RE: 60 Objection, ). (Messersmith, Michael) (Entered: 04/27/2007) |
| 04/27/2007 | 🔍62 | Notice of Motion and Motion to Exceed Page Limitation Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc.. Hearing scheduled for 5/2/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Bobo, Stephen) (Entered: 04/27/2007) |
| 04/27/2007 | 🔍63 | Notice of Motion and Motion to Dismiss Case for Cause Filed by Adam R. Schaeffer on behalf of People of the State of Illinois ex rel Michael T. McRaith. Hearing scheduled for 5/2/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order # 2 Exhibit A# 3 Exhibit B# 4 Exhibit C) (Schaeffer, Adam) (Entered: 04/27/2007) |
| 04/27/2007 | 🔍64 | Response to (related document(s): 13 Motion to Compel, ) Filed by Adam R. Schaeffer on behalf of People of the State of Illinois ex rel Michael T. McRaith (Schaeffer, Adam) (Entered: 04/27/2007) |
| 04/27/2007 | 🔍65 | Response to (related document(s): 16 Motion to Abstention,, Motion to Appoint Trustee, ) Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc. (Attachments: # 1 Exhibit A) (Bobo, Stephen) (Entered: 04/27/2007) |
| 04/27/2007 | 🔍66 | Certificate of Service Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc. (RE: 65 Response). (Bobo, Stephen) (Entered: 04/27/2007) |
| 04/27/2007 | 🔍67 | Objection to (related document(s): 16 Motion to Abstention, , Motion to Appoint Trustee, ) Filed by Mark A Schramm on behalf of Marathon Financial Insurance Company Inc, A Risk Retention Group (Rodarte, Aida) (Entered: 04/30/2007) |
| 04/30/2007 | 🔍68 | Appearance Filed by Peter J Young on behalf of Gillman Interests, Ltd., and affiliated Gillman entities. (Young, Peter) (Entered: 04/30/2007) |
| 04/30/2007 | 🔍69 | Motion to Appear Pro Hac Vice Filed by Michael J Durrschmidt on behalf of Marathon Financial Insurance Company Inc, A Risk Retention Group . (Attachments: # 1 Proposed Order) (Rodarte, Aida) (Entered: 05/01/2007) |
| 04/30/2007 | 🔍70 | Motion to Appear Pro Hac Vice Filed by Eric S Lipper on behalf of Marathon Financial Insurance Company Inc, A Risk Retention Group . (Attachments: # 1 Proposed Order) (Rodarte, Aida) (Entered: 05/01/2007) |
| 05/01/2007 | 🔍71 | List of Witnesses Filed by Michael D Messersmith on behalf of Dealer Financial Services, LLC. (Messersmith, Michael) (Entered: 05/01/2007) |
| 05/01/2007 | 🔍72 | Notice of Filing Filed by Michael D Messersmith on behalf of Dealer Financial Services, LLC (RE: 71 List of Witnesses). (Messersmith, Michael) (Entered: 05/01/2007) |
| 05/01/2007 | 🔍73 | List of Witnesses, List of Exhibits Filed by George P Apostolides on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio, Profit Portfolio. (Apostolides, George) (Entered: 05/01/2007) |
| 05/01/2007 | 🔍74 | Notice of Filing Filed by George P Apostolides on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio, Profit Portfolio (RE: 73 List of Witnesses,, List of Exhibits, ). (Apostolides, George) (Entered: 05/01/2007) |
| 05/01/2007 | 🔍75 | List of Witnesses Filed by Peter J Roberts on behalf of The Herb Chambers Companies. (Roberts, Peter) (Entered: 05/01/2007) |

| 05/01/2007 | 🌀76 | List of Exhibits Filed by Peter J Roberts on behalf of The Herb Chambers Companies. (Roberts, Peter) (Entered: 05/01/2007) |
| 05/01/2007 | 🌀77 | Certificate of Service Filed by Peter J Roberts on behalf of The Herb Chambers Companies (RE: 75 List of Witnesses, 76 List of Exhibits). (Roberts, Peter) (Entered: 05/01/2007) |
| 05/01/2007 | 🌀78 | Objection to (related document(s): 63 Motion to Dismiss Case, ) Filed by Mark A Schramm on behalf of Marathon Financial Insurance Company Inc, A Risk Retention Group (Rodarte, Aida) (Entered: 05/02/2007) |
| 05/01/2007 | 🌀79 | Notice of Hearing of Rule to Show Cause with Certificate of Service against Mark A Schramm for Not Filing Electronically . Hearing scheduled for 5/15/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rodarte, Aida) (Entered: 05/02/2007) |
| 05/02/2007 | 🌀80 | Hearing Continued (RE: 63 Dismiss Case,). Hearing Scheduled for 05/09/2007 at 11:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/02/2007) |
| 05/02/2007 | 🌀81 | Motion to Appear Pro Hac Vice Filed by Andrew M Porter on behalf of The Herb Chambers Companies . (Rodarte, Aida) (Entered: 05/03/2007) |
| 05/02/2007 | 🌀82 | Order Granting Motion to Exceed Page Limitation (Related Doc # 62). Signed on 5/2/2007. (Rodarte, Aida) (Entered: 05/03/2007) |
| 05/02/2007 | 🌀83 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # 69). Signed on 5/2/2007. (Rodarte, Aida) (Entered: 05/03/2007) |
| 05/02/2007 | 🌀84 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # 70). Signed on 5/2/2007. (Rodarte, Aida) (Entered: 05/03/2007) |
| 05/03/2007 | 🌀85 | Reply in Support to (related document(s): 16 Motion to Abstention,, Motion to Appoint Trustee, ) Filed by George P Apostolides on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio, Profit Portfolio (Apostolides, George) (Entered: 05/03/2007) |
| 05/03/2007 | 🌀86 | Notice of Filing Filed by George P Apostolides on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio, Profit Portfolio (RE: 85 Reply, ). (Apostolides, George) (Entered: 05/03/2007) |
| 05/03/2007 | 🌀87 | Response to (related document(s): 63 Motion to Dismiss Case, ) Filed by George P Apostolides on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio, Profit Portfolio (Apostolides, George) (Entered: 05/03/2007) |
| 05/03/2007 | 🌀88 | Notice of Filing Filed by George P Apostolides on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio, Profit Portfolio (RE: 87 Response, ). (Apostolides, George) (Entered: 05/03/2007) |
| 05/03/2007 | 🌀89 | Response to (related document(s): 63 Motion to Dismiss Case, ) Filed by Erich S Buck on behalf of Automotive Professionals, Inc. (Attachments: # 1 Exhibit A) (Buck, Erich) (Entered: 05/03/2007) |
| 05/03/2007 | 🌀90 | Reply to (related document(s): 13 Motion to Compel, ) Filed by Erich S Buck on behalf of Automotive Professionals, Inc. (Buck, Erich) (Entered: 05/03/2007) |

| 05/03/2007 | 91 | Notice of Motion and Motion to Exceed Page Limitation Filed by Erich S Buck on behalf of Automotive Professionals, Inc.. Hearing scheduled for 5/9/2007 at 11:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Buck, Erich) (Entered: 05/03/2007) |
|---|---|---|
| 05/03/2007 | 92 | Omnibus Reply to Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc. (Attachments: # 1 Exhibit A) (Bobo, Stephen) Modified on 5/8/2007 to create related documents #9, #10, #11, #12, #13 (Rodarte, Aida). (Entered: 05/03/2007) |
| 05/03/2007 | 93 | Response in Opposition to (related document(s): 63 Motion to Dismiss Case,, 64 Response) Filed by Peter J Roberts on behalf of The Herb Chambers Companies (Roberts, Peter) (Entered: 05/03/2007) |
| 05/03/2007 | 94 | Certificate of Service Filed by Peter J Roberts on behalf of The Herb Chambers Companies (RE: 93 Response). (Roberts, Peter) (Entered: 05/03/2007) |
| 05/03/2007 | 95 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # 81). Signed on 5/3/2007. (Rodarte, Aida) (Entered: 05/04/2007) |
| 05/04/2007 | 96 | Certificate of Service Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc. (RE: 90 Reply, 92 Reply, 89 Response, 91 Exceed Page Limitation, ). (Bobo, Stephen) (Entered: 05/04/2007) |
| 05/04/2007 | 97 | **INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE** Notice of Amendment Filed by George P Apostolides on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio, Profit Portfolio (RE: 16 Motion to Abstention,, Motion to Appoint Trustee, ). (Apostolides, George) Modified on 5/18/2007 (Rodarte, Aida). (Entered: 05/04/2007) |
| 05/08/2007 | 98 | Reply to (related document(s): 63 Motion to Dismiss Case,, 93 Response, 87 Response,, 92 Reply, 89 Response, 78 Objection) Filed by Adam R. Schaeffer on behalf of People of the State of Illinois ex rel Michael T. McRaith (Attachments: # 1 Exhibit A) (Schaeffer, Adam) (Entered: 05/08/2007) |
| 05/08/2007 | 99 | **INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE** Appearance Filed by Thomas J. Augspurger on behalf of Goldman Sachs & Co.. (Augspurger, Thomas) Modified on 5/9/2007 (Rodarte, Aida). (Entered: 05/08/2007) |
| 05/08/2007 | 100 | Appearance Filed by Avrum Levicoff on behalf of Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc., Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Chevrolet, Inc.. (Levicoff, Avrum) (Entered: 05/08/2007) |
| 05/08/2007 | 101 | Appearance for Tracey Jordan, Esquire Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc.. (Levicoff, Avrum) (Entered: 05/08/2007) |
| 05/08/2007 | 102 | Response to (related document(s): 11 Motion to Authorize, ) Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc. (Levicoff, Avrum) (Entered: 05/08/2007) |
| 05/08/2007 | 103 | CORRECTIVE ENTRY to create related documents #9, #10, #11, #12, #13 (RE: 92 Reply). (Rodarte, Aida) (Entered: 05/08/2007) |
| 05/09/2007 | 104 | Hearing Continued (RE: 10 Employ,). Hearing Scheduled for 05/10/2007 at 01:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: |

| | | 05/09/2007) |
|---|---|---|
| 05/09/2007 | 105 | Hearing Continued (RE: 11 Authorize,). Hearing Scheduled for 05/10/2007 at 01:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/09/2007) |
| 05/09/2007 | 106 | Hearing Continued (RE: 12 Agreed Order,). Hearing Scheduled for 05/10/2007 at 01:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/09/2007) |
| 05/09/2007 | 107 | Hearing Continued (RE: 13 Compel,). Hearing Scheduled for 05/10/2007 at 01:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/09/2007) |
| 05/09/2007 | 108 | Hearing Continued (RE: 16 Abstain,). Hearing Scheduled for 05/10/2007 at 01:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/09/2007) |
| 05/09/2007 | 109 | Hearing Continued (RE: 9 Employ,). Hearing Scheduled for 05/10/2007 at 01:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/09/2007) |
| 05/09/2007 | 110 | Hearing Continued (RE: 42 Extend Deadline to File Schedules or Provide Required Information,). Hearing Scheduled for 05/10/2007 at 01:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/09/2007) |
| 05/09/2007 | 111 | Hearing Continued (RE: 63 Dismiss Case,). Hearing Scheduled for 05/10/2007 at 01:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/09/2007) |
| 05/09/2007 | 112 | Hearing Continued (RE: 91 Exceed Page Limitation,). Hearing Scheduled for 05/10/2007 at 01:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/09/2007) |
| 05/09/2007 | 113 | Joint Response to (related document(s): 16 Motion to Abstention,, Motion to Appoint Trustee,, 53 Response, ) Filed by Peter J Young on behalf of Gillman Interests, Ltd., and affiliated Gillman entities (Young, Peter) (Entered: 05/09/2007) |
| 05/09/2007 | 114 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE (RE: 99 Appearance). (Rodarte, Aida) (Entered: 05/09/2007) |
| 05/09/2007 | 115 | Notice of Motion and Emergency Motion to Strike Section IV of the Reply of the People of the State of Illinois ex rel Michael T. McRaith, Director of Insurance of the State of Illinois, in Support of Their Motion to Dismiss Chapter 11 Case Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc.. Hearing scheduled for 5/10/2007 at 01:00 PM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Bobo, Stephen) (Entered: 05/09/2007) |
| 05/09/2007 | 116 | Certificate of Service Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc. (RE: 115 Motion to Strike, ). (Bobo, Stephen) (Entered: 05/09/2007) |
| 05/09/2007 | 117 | Motion to Appear Pro Hac Vice Filed by Frederick T Johnson . (Rodarte, Aida) (Entered: 05/10/2007) |
| 05/09/2007 | 118 | Appearance Filed by Michael J Durrschmidt on behalf of Marathon Financial Insurance Company Inc . (Rodarte, Aida) (Entered: 05/10/2007) |

| 05/09/2007 | 119 | Appearance Filed by Eric S Lipper on behalf of Marathon Financial Insurance Company Inc . (Rodarte, Aida) (Entered: 05/10/2007) |
|---|---|---|
| 05/09/2007 | 120 | Response to (related document(s): 63 Motion to Dismiss Case, ) Filed by Mark A Schramm on behalf of Marathon Financial Insurance Company Inc (Rodarte, Aida) (Entered: 05/10/2007) |
| 05/09/2007 | 121 | Notice of Hearing of Rule to Show Cause with Certificate of Service against Mark A Schramm for Not Filing Electronically . Hearing scheduled for 5/22/2007 at 10:00 AM at 219 South Dearborn, Courtroom 744, Chicago, Illinois 60604. (Rodarte, Aida) (Entered: 05/10/2007) |
| 05/10/2007 | 122 | Response to (related document(s): 115 Motion to Strike, ) Filed by Adam R. Schaeffer on behalf of People of the State of Illinois ex rel Michael T. McRaith (Schaeffer, Adam) (Entered: 05/10/2007) |
| 05/10/2007 | 123 | Hearing Continued (RE: [104] Employ,). Hearing Scheduled for 05/24/2007 at 02:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/10/2007) |
| 05/10/2007 | 124 | Hearing Continued (RE: [105] Authorize,). Hearing Scheduled for 05/24/2007 at 02:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/10/2007) |
| 05/10/2007 | 125 | Hearing Continued (RE: [106] Agreed Order,). Hearing Scheduled for 05/24/2007 at 02:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/10/2007) |
| 05/10/2007 | 126 | Hearing Continued (RE: [107] Compel,). Hearing Scheduled for 05/24/2007 at 02:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/10/2007) |
| 05/10/2007 | 127 | Hearing Continued (RE: [108] Abstain,). Hearing Scheduled for 05/24/2007 at 02:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/10/2007) |
| 05/10/2007 | 128 | Hearing Continued (RE: [109] Employ,). Hearing Scheduled for 05/24/2007 at 02:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/10/2007) |
| 05/10/2007 | 129 | Hearing Continued (RE: [110] Extend Deadline to File Schedules or Provide Required Information,). Hearing Scheduled for 05/24/2007 at 02:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/10/2007) |
| 05/10/2007 | 130 | Hearing Continued (RE: [111] Dismiss Case,). Hearing Scheduled for 05/24/2007 at 02:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/10/2007) |
| 05/10/2007 | 131 | Hearing Continued (RE: 115 Strike,). Hearing Scheduled for 05/24/2007 at 02:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 05/10/2007) |
| 05/10/2007 | 132 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # 117). Signed on 5/10/2007. (Rodarte, Aida) (Entered: 05/11/2007) |
| 05/10/2007 | 133 | Order Scheduling (RE: 63 Motion to Dismiss Case, ). Brief due by 5/17/2007.Objections due by 5/22/2007.Reply due by: 5/22/2007 Status hearing to be held on 5/24/2007 at 02:00 PM . |

| | | Signed on 5/10/2007 (Rodarte, Aida) (Entered: 05/14/2007) |
|---|---|---|
| 05/10/2007 | 🔵134 | Order Granting Motion to Exceed Page Limitation (Related Doc # 91). Signed on 5/10/2007. (Rodarte, Aida) (Entered: 05/14/2007) |
| 05/15/2007 | 🔵135 | Hearing Concluded (RE: 79 Notice of Hearing of Rule to Show Cause for Not Filing Electronically). (Williams, Velda) (Entered: 05/15/2007) |
| 05/15/2007 | 🔵136 | Hearing Concluded on 5/15/07 (RE: 121 Notice of Hearing of Rule to Show Cause for Not Filing Electronically). (Williams, Velda) (Entered: 05/15/2007) |
| 05/17/2007 | 🔵137 | Brief Automotive Professionals, Inc. is Not an Insurance Company Filed by Michael J Durrschmidt on behalf of Marathon Financial Insurance Company Inc, A Risk Retention Group. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6) (Durrschmidt, Michael) (Entered: 05/17/2007) |
| 05/17/2007 | 🔵138 | Objection to (related document(s): 63 Motion to Dismiss Case, ) Filed by Peter J Young on behalf of Gillman Interests, Ltd., and affiliated Gillman entities (Attachments: # 1 Exhibit A# 2 Exhibit B) (Young, Peter) (Entered: 05/17/2007) |
| 05/17/2007 | 🔵139 | Notice of Filing Filed by Michael J Durrschmidt on behalf of Marathon Financial Insurance Company Inc, A Risk Retention Group (RE: 137 Brief, ). (Durrschmidt, Michael) (Entered: 05/17/2007) |
| 05/17/2007 | 🔵140 | Supplemental Reply to (related document(s): 63 Motion to Dismiss Case, ) Filed by Adam R. Schaeffer on behalf of People of the State of Illinois ex rel Michael T. McRaith (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E) (Schaeffer, Adam) (Entered: 05/17/2007) |
| 05/17/2007 | 🔵141 | Supplemental Brief in Opposition to (related document(s): 63 Motion to Dismiss Case, ) Filed by George P Apostolides on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio, Profit Portfolio (Apostolides, George) (Entered: 05/17/2007) |
| 05/17/2007 | 🔵142 | Notice of Filing Filed by George P Apostolides on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio, Profit Portfolio (RE: 141 Brief, ). (Apostolides, George) (Entered: 05/17/2007) |
| 05/17/2007 | 🔵143 | Supplemental Response in Opposition to (related document(s): 63 Motion to Dismiss Case, ) Filed by Peter J Roberts on behalf of The Herb Chambers Companies (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (Roberts, Peter) (Entered: 05/17/2007) |
| 05/17/2007 | 🔵144 | Certificate of Service Filed by Peter J Roberts on behalf of The Herb Chambers Companies (RE: 143 Response). (Roberts, Peter) (Entered: 05/17/2007) |
| 05/17/2007 | 🔵145 | Supplemental Response to (related document(s): 63 Motion to Dismiss Case, ) Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc. (Attachments: # 1 Exhibit 1 (with Exhibits A-J)# 2 Exhibit 1 (with Exhibits K-N)# 3 Exhibit 2) (Bobo, Stephen) (Entered: 05/17/2007) |
| 05/18/2007 | 🔵146 | Certificate of Service Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc. (RE: 145 Response, ). (Bobo, Stephen) (Entered: 05/18/2007) |
| 05/18/2007 | 🔵147 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE (RE: 97 Notice, ). (Rodarte, Aida) (Entered: 05/18/2007) |

| 05/22/2007 | 🌐148 | Brief Reply Brief to the State?s Supplemental Memorandum [Docket No. 140] Filed by Michael J Durrschmidt on behalf of Marathon Financial Insurance Company Inc, A Risk Retention Group. (Attachments: # 1 Proposed Order # 2 Exhibit) (Durrschmidt, Michael) Modified on 5/23/2007 to create related document #140 (Rodarte, Aida). (Entered: 05/22/2007) |
| --- | --- | --- |
| 05/22/2007 | 🌐149 | Final Brief in Opposition to (related document(s): 63 Motion to Dismiss Case, ) Filed by George P Apostolides on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio, Profit Portfolio (Apostolides, George) (Entered: 05/22/2007) |
| 05/22/2007 | 🌐150 | Notice of Filing Filed by George P Apostolides on behalf of Continental Insurance Services, Inc.; Finance Builders, Inc.; Independent Insurance Services; Performance Management Group, Inc.; Profit Portfolio, Profit Portfolio (RE: 149 Brief, ). (Apostolides, George) (Entered: 05/22/2007) |
| 05/22/2007 | 🌐151 | Brief in Response to Supplemental Memorandum of the State of Illinois in Support of Motion to Dismiss Chapter 11 Case Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc.. (Bobo, Stephen) (Entered: 05/22/2007) |
| 05/22/2007 | 🌐152 | Final Reply in Support to (related document(s): 63 Motion to Dismiss Case, ) Filed by Adam R. Schaeffer on behalf of People of the State of Illinois ex rel Michael T. McRaith (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D) (Schaeffer, Adam) (Entered: 05/22/2007) |
| 05/22/2007 | 🌐153 | Reply in Opposition to (related document(s): 63 Motion to Dismiss Case,, 140 Reply, ) Filed by Peter J Roberts on behalf of The Herb Chambers Companies (Roberts, Peter) (Entered: 05/22/2007) |
| 05/22/2007 | 🌐154 | Certificate of Service Filed by Peter J Roberts on behalf of The Herb Chambers Companies (RE: 153 Reply). (Roberts, Peter) (Entered: 05/22/2007) |
| 05/23/2007 | 🌐155 | Certificate of Service Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc. (RE: 151 Brief). (Bobo, Stephen) (Entered: 05/23/2007) |
| 05/23/2007 | 🌐156 | CORRECTIVE ENTRY to create related document #140 (RE: 148 Brief, ). (Rodarte, Aida) (Entered: 05/23/2007) |
| 05/23/2007 | 🌐157 | Appearance for Avrum Levicoff, Tracey Jordan (designated local counsel) Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc.. (Levicoff, Avrum) (Entered: 05/23/2007) |
| 05/24/2007 | 🌐158 | Hearing Continued (RE: 10 Employ,). Hearing Scheduled for 06/04/2007 at 09:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) (Entered: 05/24/2007) |
| 05/24/2007 | 🌐159 | Hearing Continued (RE: 11 Authorize,). Hearing Scheduled for 06/04/2007 at 09:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) (Entered: 05/24/2007) |
| 05/24/2007 | 🌐160 | Hearing Continued (RE: 12 Agreed Order,). Hearing Scheduled for 06/04/2007 at 09:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) (Entered: 05/24/2007) |
| 05/24/2007 | 🌐161 | Hearing Continued (RE: 13 Compel,). Hearing Scheduled for 06/04/2007 at 09:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) (Entered: 05/24/2007) |

| | | |
|---|---|---|
| 05/24/2007 | 162 | Hearing Continued (RE: 16 Abstain,). Hearing Scheduled for 06/04/2007 at 09:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Miller, Myrtle) (Entered: 05/24/2007) |
| 05/24/2007 | 163 | Hearing Continued (RE: 9 Employ,). Hearing Scheduled for 06/04/2007 at 09:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) (Entered: 05/24/2007) |
| 05/24/2007 | 164 | Hearing Continued (RE: 42 Extend Deadline to File Schedules or Provide Required Information,). Hearing Scheduled for 06/04/2007 at 09:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Miller,Myrtle) (Entered: 05/24/2007) |
| 05/24/2007 | 165 | Hearing Continued (RE: 63 Dismiss Case,). Hearing Scheduled for 06/04/2007 at 09:30 AM at Courtroom 742 219 South Dearborn, Chicago, Il., 60604. (Miller,Myrtle) (Entered: 05/24/2007) |
| 05/24/2007 | 166 | Hearing Continued (RE: 16 Motion to Abstention, , Motion to Appoint Trustee,, 13 Motion to Compel,, 11 Motion to Authorize,, 9 Application to Employ,, 63 Motion to Dismiss Case,, 12 Agreed Order,, 10 Application to Employ, ). Hearing scheduled for 6/5/2007 at 01:00 PM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Miller, Myrtle) (Entered: 05/24/2007) |
| 05/25/2007 | 167 | Substitution of Attorney Filed by Matthew A Swanson on behalf of The Herb Chambers Companies. (Swanson, Matthew) (Entered: 05/25/2007) |
| 05/24/2007 | 168 | Order Denying for the Reasons Stated on the Record Motion to Strike (Related Doc # 115). Signed on 5/24/2007. (Weston, Carel Dell) (Entered: 05/29/2007) |
| 05/30/2007 | 169 | Notice of Motion and Motion to Abandon Interest in Dealer Obligor Contracts and Accounts and to Enter Into an Agreement with Service Resources, Inc.. Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc.. Hearing scheduled for 6/4/2007 at 09:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Proposed Order) (Bobo, Stephen) (Entered: 05/30/2007) |
| 05/30/2007 | 170 | Certificate of Service Filed by Stephen T. Bobo on behalf of Automotive Professionals, Inc. (RE: 169 Motion to Abandon, ). (Bobo, Stephen) (Entered: 05/30/2007) |
| 05/31/2007 | 171 | Hearing set for June 5, 2007 at 1:00 p.m.Stricken (RE: 13 Motion to Compel,, 16 Motion to Abstention, , Motion to Appoint Trustee,, 12 Agreed Order,, 63 Motion to Dismiss Case,, 9 Application to Employ,, 10 Application to Employ,, 11 Motion to Authorize, ). (Devine, Tina) (Entered: 05/31/2007) |
| 05/31/2007 | 172 | Hearing Continued (RE: 16 Motion to Abstention, , Motion to Appoint Trustee,, 13 Motion to Compel,, 11 Motion to Authorize,, 9 Application to Employ,, 63 Motion to Dismiss Case,, 12 Agreed Order,, 10 Application to Employ, ). Hearing scheduled for 6/4/2007 at 09:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 05/31/2007) |
| 06/01/2007 | 173 | Response to (related document(s): 169 Motion to Abandon, ) Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc. (Levicoff, Avrum) (Entered: 06/01/2007) |
| 06/01/2007 | 174 | Certificate of Service Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc. (RE: 173 Response, ). (Levicoff, Avrum) (Entered: 06/01/2007) |

| | | |
|---|---|---|
| 06/01/2007 | 175 | Appearance for Aaron C. Smith Filed by Travis Rojakovich on behalf of LaSalle Bank, N.A.. (Rojakovich, Travis) (Entered: 06/01/2007) |
| 06/01/2007 | 176 | Appearance for Margaret M. Anderson Filed by Travis Rojakovich on behalf of LaSalle Bank, N.A.. (Rojakovich, Travis) (Entered: 06/01/2007) |
| 06/01/2007 | 177 | Appearance Filed by Travis Rojakovich on behalf of LaSalle Bank, N.A.. (Rojakovich, Travis) (Entered: 06/01/2007) |
| 06/01/2007 | 178 | Appearance for Christine E. Obrochta Filed by Travis Rojakovich on behalf of Travelers Indemnity Company. (Rojakovich, Travis) (Entered: 06/01/2007) |
| 06/01/2007 | 179 | Appearance for Julie L. Young Filed by Travis Rojakovich on behalf of Travelers Indemnity Company. (Rojakovich, Travis) (Entered: 06/01/2007) |
| 06/01/2007 | 180 | Appearance for Margaret M. Anderson Filed by Travis Rojakovich on behalf of Travelers Indemnity Company. (Rojakovich, Travis) (Entered: 06/01/2007) |
| 06/01/2007 | 181 | Notice of Motion and Motion to Receive Notice or Add to Service List LaSalle Bank, N.A. and Travelers Indemnity Company Filed by Travis Rojakovich on behalf of LaSalle Bank, N.A.. Hearing scheduled for 6/6/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Rojakovich, Travis) (Entered: 06/01/2007) |
| 06/01/2007 | 182 | Appearance Filed by Dimitri G. Karcazes on behalf of Lindsay Management Company. (Karcazes, Dimitri) (Entered: 06/01/2007) |
| 06/01/2007 | 183 | Joint Response to (related document(s): 93 Response) Filed by Dimitri G. Karcazes on behalf of Lindsay Management Company (Karcazes, Dimitri) (Entered: 06/01/2007) |
| 06/01/2007 | 184 | Notice of Filing Filed by Dimitri G. Karcazes on behalf of Lindsay Management Company (RE: 183 Response). (Karcazes, Dimitri) (Entered: 06/01/2007) |
| 06/01/2007 | 185 | Joint Response to (related document(s): 53 Response, ) Filed by Dimitri G. Karcazes on behalf of Lindsay Management Company (Karcazes, Dimitri) (Entered: 06/01/2007) |
| 06/01/2007 | 186 | Notice of Filing Filed by Dimitri G. Karcazes on behalf of Lindsay Management Company (RE: 185 Response). (Karcazes, Dimitri) (Entered: 06/01/2007) |
| 06/01/2007 | 187 | Motion to Appear Pro Hac Vice Filed by Alexander Laughlin on behalf of Lindsay Management Company . (Rodarte, Aida) (Entered: 06/04/2007) |
| 06/04/2007 | 188 | Hearing Continued (RE: 42 Extend Deadline to File Schedules or Provide Required Information,). Hearing Scheduled for 06/06/2007 at 01:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/04/2007) |
| 06/04/2007 | 189 | Hearing Continued (RE: 169 Abandon,). Hearing Scheduled for 06/06/2007 at 01:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/04/2007) |
| 06/04/2007 | 190 | Hearing Continued (RE: 16 Motion to appoint chapter 11 trustee). Hearing Scheduled for 06/06/2007 at 01:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/04/2007) |
| 06/04/2007 | 191 | Hearing Continued (RE: 13 Compel,). Hearing Scheduled for 06/06/2007 at 01:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: |

| | | 06/04/2007) |
|---|---|---|
| 06/04/2007 | ✏192 | Hearing Continued (RE: 11 Authorize,). Hearing Scheduled for 06/06/2007 at 01:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/04/2007) |
| 06/04/2007 | ✏193 | Hearing Continued (RE: 12 Agreed Order,). Hearing Scheduled for 06/06/2007 at 01:00 PM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/04/2007) |
| 06/04/2007 | ✏194 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # 187). Signed on 6/4/2007. (Rodarte, Aida) (Entered: 06/05/2007) |
| 06/04/2007 | ✏195 | Order Withdrawing Application to Employ (Related Doc # 10). Signed on 6/4/2007. (Rodarte, Aida) (Entered: 06/06/2007) |
| 06/04/2007 | ✏196 | Order Withdrawing Application to Employ (Related Doc # 9). Signed on 6/4/2007. (Rodarte, Aida) (Entered: 06/06/2007) |
| 06/06/2007 | ✏197 | Hearing Continued (RE: 42 Extend Deadline to File Schedules or Provide Required Information,). Hearing Scheduled for 06/12/2007 at 10:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/06/2007) |
| 06/06/2007 | ✏198 | Hearing Continued (RE: 169 Abandon,). Hearing Scheduled for 06/12/2007 at 10:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/06/2007) |
| 06/06/2007 | ✏199 | Hearing Continued (RE: 13 Compel,). Hearing Scheduled for 06/12/2007 at 10:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/06/2007) |
| 06/06/2007 | ✏200 | Hearing Continued (RE: 11 Authorize,). Hearing Scheduled for 06/12/2007 at 10:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/06/2007) |
| 06/06/2007 | ✏201 | Hearing Continued (RE: 12 Agreed Order,). Hearing Scheduled for 06/12/2007 at 10:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/06/2007) |
| 06/06/2007 | ✏202 | Order Granting Motion to Receive Notice or Add to Service List (Related Doc # 181). Signed on 6/6/2007. (Rodarte, Aida) (Entered: 06/07/2007) |
| 06/07/2007 | ✏203 | Motion to Appear Pro Hac Vice Filed by Dylan G Trache on behalf of Lindsay Management Company . (Rodarte, Aida) (Entered: 06/08/2007) |
| 06/08/2007 | ✏204 | Order Withdrawing Motion to Abstention. (Related Doc # 16), Granting Motion to Appoint Trustee (Related Doc # 16). . Signed on 6/8/2007. (Green, Charlie) (Entered: 06/11/2007) |
| 06/11/2007 | ✏205 | Notice of Motion and Motion to Approve Appointment of a Chapter 11 Trustee Filed by William T Neary Hearing scheduled for 6/12/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Affidavit # 2 Proposed Order) (Friedman, Richard) (Entered: 06/11/2007) |
| 06/12/2007 | ✏206 | Memorandum Opinion (RE: 63 Motion to Dismiss Case, ). (Rodarte, Aida) (Entered: 06/12/2007) |

| 06/12/2007 | 207 | Order Denying for the Reasons Stated on the Record Motion to Dismiss Case (Related Doc # 63). Signed on 6/12/2007. (Rodarte, Aida) (Entered: 06/12/2007) |
|---|---|---|
| 06/12/2007 | 208 | Acceptance of Appointment. Trustee Frances Gecker appointed to the case. Filed by U.S. Trustee William T Neary. (Friedman, Richard) (Entered: 06/12/2007) |
| 06/12/2007 | 209 | Hearing Continued (RE: 42 Extend Deadline to File Schedules or Provide Required Information,). Hearing Scheduled for 06/26/2007 at 11:15 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/12/2007) |
| 06/12/2007 | 210 | Hearing Continued (RE: 169 Abandon,). Hearing Scheduled for 06/26/2007 at 11:15 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/12/2007) |
| 06/12/2007 | 211 | Hearing Continued (RE: 13 Compel,). Hearing Scheduled for 06/26/2007 at 11:15 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/12/2007) |
| 06/12/2007 | 212 | Hearing Continued (RE: 11 Authorize,). Hearing Scheduled for 06/26/2007 at 11:15 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/12/2007) |
| 06/12/2007 | 213 | Hearing Continued (RE: 12 Agreed Order,). Hearing Scheduled for 06/26/2007 at 11:15 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/12/2007) |
| 06/12/2007 | 214 | Order Granting Motion to Approve (Related Doc # 205). Signed on 6/12/2007. (Rodarte, Aida) Modified on 7/9/2007 to add to the docket text the Appointment of A Chapter 11 Trustee (Rodarte, Aida). (Entered: 06/13/2007) |
| 06/12/2007 | 215 | Order Vacating Order (RE: 168 Order on Motion to Strike) and Order Granting Motion to Strike and Section IV of the reply is stricken (Re: 115). Signed on 6/12/2007 (Rodarte, Aida) (Entered: 06/13/2007) |
| 06/13/2007 | 216 | Order Granting Motion To Appear Pro Hac Vice (Related Doc # 203). Signed on 6/13/2007. (Rodarte, Aida) (Entered: 06/18/2007) |
| 06/21/2007 | 217 | **INCORRECT/INCOMPLETE PDF, FILER NOTIFIED TO REFILE** Notice of Motion and Application to Employ Frank/Gecker LLP as Counsel Filed by Micah R Krohn on behalf of Frances Gecker. Hearing scheduled for 6/26/2007 at 11:15 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Krohn, Micah) Modified on 6/22/2007 (Rodarte, Aida). (Entered: 06/21/2007) |
| 06/21/2007 | 218 | Notice of Motion and Motion for Administrative Order Establishing Procedures For Interim Comkpensation and Reimbursement of Expenses of Professionals Filed by Micah R Krohn on behalf of Frances Gecker. Hearing scheduled for 6/26/2007 at 11:15 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A) (Krohn, Micah) (Entered: 06/21/2007) |
| 06/21/2007 | 219 | Notice of Motion and Amended Application to Employ Frank/Gecker LLP as Counsel Filed by Frances Gecker on behalf of Frances Gecker. Hearing scheduled for 6/26/2007 at 11:15 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Gecker, Frances) (Entered: 06/21/2007) |
| 06/21/2007 | 220 | Notice of Motion and Application to Employ The Garden City Group, Inc. as Claims and Noticing Agent Filed by Frances Gecker on behalf of Frances Gecker. Hearing scheduled for 6/26/2007 at 11:15 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Gecker, Frances) (Entered: 06/21/2007) |

| | | |
|---|---|---|
| 06/21/2007 | 221 | Affidavit of Karen B. Shaer in Support of Application Authorizing Retention of Garden City Group, Inc. Filed by Frances Gecker on behalf of Frances Gecker (RE: 220 Application to Employ, ). (Gecker, Frances) (Entered: 06/21/2007) |
| 06/21/2007 | 222 | Certificate of Service Filed by Frances Gecker on behalf of Frances Gecker (RE: 219 Application to Employ,, 220 Application to Employ,, 218 Motion for Administrative Order, ). (Gecker, Frances) (Entered: 06/21/2007) |
| 06/22/2007 | 223 | Notice of Motion and Application to Employ Development Specialists, Inc. as Financial Advisor Filed by Micah R Krohn on behalf of Frances Gecker. Hearing scheduled for 6/26/2007 at 11:15 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Krohn, Micah) (Entered: 06/22/2007) |
| 06/22/2007 | 224 | Appointment of Unsecured Creditors Committee Filed by U.S. Trustee William T Neary. (Friedman, Richard) (Entered: 06/22/2007) |
| 06/22/2007 | 225 | Amended Exhibit(s) 1 Filed by Micah R Krohn on behalf of Frances Gecker (RE: 223 Application to Employ, ). (Krohn, Micah) (Entered: 06/22/2007) |
| 06/22/2007 | 226 | CORRECTIVE ENTRY INCORRECT/INCOMPLETE PDF, FILER NOTIFIED TO REFILE (RE: 217 Application to Employ, ). (Rodarte, Aida) (Entered: 06/22/2007) |
| 06/22/2007 | 227 | Certificate of Service Filed by Micah R Krohn on behalf of Frances Gecker (RE: 223 Application to Employ, ). (Krohn, Micah) (Entered: 06/22/2007) |
| 06/22/2007 | 228 | Statement and Reservation of Rights Filed by Dimitri G. Karcazes on behalf of Lindsay Management Company (RE: 12 Agreed Order,, 13 Motion to Compel, ). (Karcazes, Dimitri) (Entered: 06/22/2007) |
| 06/22/2007 | 229 | Notice of Filing and Motion for Leave to Appeal Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith. Transmission of Record Due by 7/3/2007. (Rodin, Joshua) (Entered: 06/22/2007) |
| 06/22/2007 | 230 | Notice of Appeal Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith. Fee Amount $255 (RE: 207 Order on Motion to Dismiss Case, 214 Order on Motion to Approve, 215 Order Vacating Order). (Attachments: # 1 Exhibit Exhibit A# 2 Exhibit Exhibit B# 3 Exhibit Exhibit C)(Rodin, Joshua) (Entered: 06/22/2007) |
| 06/22/2007 | 231 | Receipt of Notice of Appeal(07-06720) [appeal,nteaplml] ( 255.00) Filing Fee. Receipt number 7153559. Fee Amount $ 255.00 (U.S. Treasury) (Entered: 06/22/2007) |
| 06/22/2007 | 232 | Notice of Filing to Bk Judge and Parties on Service List (RE: 230 Notice of Appeal, ). (Sims, Mildred) (Entered: 06/22/2007) |
| 06/26/2007 | 233 | Hearing Continued (RE: 42 Extend Deadline to File Schedules or Provide Required Information,). Hearing Scheduled for 07/03/2007 at 10:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/26/2007) |
| 06/26/2007 | 234 | Hearing Continued (RE: 169 Abandon,). Hearing Scheduled for 07/03/2007 at 10:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/26/2007) |
| 06/26/2007 | 235 | Hearing Continued (RE: 13 Compel,). Hearing Scheduled for 07/03/2007 at 10:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 06/26/2007) |
| | | |

| | | |
|---|---|---|
| 06/26/2007 | 236 | Hearing Continued (RE: 12 Agreed Order,). Hearing Scheduled for 07/03/2007 at 10:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine, Tina) (Entered: 06/26/2007) |
| 06/26/2007 | 237 | Notice of Motion Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith (RE: 229 Motion for Leave to Appeal). Hearing scheduled for 7/17/2007 at 10:00 am at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Rodin, Joshua) (Entered: 06/26/2007) |
| 06/26/2007 | 238 | Order Withdrawing Motion to Authorize (Related Doc # 11). Signed on 6/26/2007. (Rodarte, Aida) (Entered: 06/27/2007) |
| 06/26/2007 | 239 | Order Granting Motion for Administrative Order (Related Doc # 218). Signed on 6/26/2007. (Rodarte, Aida) (Entered: 06/27/2007) |
| 06/26/2007 | 240 | Order Granting Application to Employ The Garden City Group Inc (Related Doc # 220). Signed on 6/26/2007. (Rodarte, Aida) (Entered: 06/27/2007) |
| 06/26/2007 | 241 | Order Granting Application to Employ Development Specialists Inc (Related Doc # 223). Signed on 6/26/2007. (Rodarte, Aida) (Entered: 06/27/2007) |
| 06/26/2007 | 242 | Order Granting Application to Employ Joseph D Frank for Frances Gecker (Related Doc # 219) retroactive to June 12, 2007. Signed on 6/26/2007. (Rodarte, Aida) (Entered: 06/27/2007) |
| 06/27/2007 | 243 | Attachment(s) Proposed Order Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith (RE: 229 Motion for Leave to Appeal). (Rodin, Joshua) (Entered: 06/27/2007) |
| 06/29/2007 | 244 | Notice of Motion and Motion to Approve Notice of Meeting of Creditors and Deadlines Filed by Zane L Zielinski on behalf of Frances Gecker. Hearing scheduled for 7/3/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Zielinski, Zane) (Entered: 06/29/2007) |
| 06/29/2007 | 245 | Notice of Motion and Motion to Approve Compromise or Settlement per Rule 9019 with LaSalle National Bank Association Filed by Zane L Zielinski on behalf of Frances Gecker. Hearing scheduled for 7/3/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Zielinski, Zane) (Entered: 06/29/2007) |
| 06/29/2007 | 246 | Certificate of Service Filed by Zane L Zielinski on behalf of Frances Gecker (RE: 244 Motion to Approve,, 245 Motion to Compromise or Settlement per Rule 9019, ). (Zielinski, Zane) (Entered: 06/29/2007) |
| 07/02/2007 | 247 | Notice of Motion and Motion for Agreed Order Lifting the Automatic Stay to Permit Surrender of Life Insurance Policy Filed by Zane L Zielinski on behalf of Frances Gecker. Hearing scheduled for 7/3/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Zielinski, Zane) (Entered: 07/02/2007) |
| 07/02/2007 | 248 | Amended Exhibit(s) A Filed by Zane L Zielinski on behalf of Frances Gecker (RE: 244 Motion to Approve, ). (Attachments: # 1 Redline to Revised Exhibit A to Trustee's Motion to Approve Notice of Meeting of Creditors and Deadlines) (Zielinski, Zane) (Entered: 07/02/2007) |
| 07/02/2007 | 249 | Certificate of Service Filed by Zane L Zielinski on behalf of Frances Gecker (RE: 247 Agreed Order, ). (Zielinski, Zane) (Entered: 07/02/2007) |

| 07/02/2007 | 🔵250 | Certificate of Service Filed by Zane L Zielinski on behalf of Frances Gecker (RE: 248 Exhibit, ). (Zielinski, Zane) (Entered: 07/02/2007) |
| 07/02/2007 | 🔵251 | Response to (related document(s): 229 Motion for Leave to Appeal) Filed by Micah R Krohn on behalf of Frances Gecker (Attachments: # 1 Exhibit A# 2 Exhibit B) (Krohn, Micah) (Entered: 07/02/2007) |
| 07/02/2007 | 🔵252 | Appearance Filed by Charles Primus on behalf of Whaling City Ford Inc . (Weston, Carel Dell) (Entered: 07/03/2007) |
| 07/03/2007 | 🔵253 | Hearing set for July 17, 2007 Stricken (RE: 229 Motion for Leave to Appeal). (Devine, Tina) (Entered: 07/03/2007) |
| 07/03/2007 | 🔵254 | Hearing Continued (RE: 42 Extend Deadline to File Schedules or Provide Required Information,). Hearing Scheduled for 07/25/2007 at 11:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 07/03/2007) |
| 07/03/2007 | 🔵255 | Hearing Continued (RE: 12 Agreed Order,). Hearing Scheduled for 07/25/2007 at 11:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 07/03/2007) |
| 07/03/2007 | 🔵256 | Hearing Continued (RE: 245 Compromise,). Hearing Scheduled for 07/25/2007 at 11:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 07/03/2007) |
| 07/03/2007 | 🔵257 | Memorandum Opinion (RE: 13 Motion to Compel, ). (Gomez, Denise) (Entered: 07/03/2007) |
| 07/03/2007 | 🔵258 | Order Granting Motion To Compel (Related Doc # 13). Signed on 7/3/2007. (Gomez, Denise) (Entered: 07/03/2007) |
| 07/03/2007 | 🔵259 | Appearance Filed by Norman B Newman on behalf of Michael Kayman, not individually but as Assignee for the API Creditors Trust. (Newman, Norman) (Entered: 07/03/2007) |
| 07/03/2007 | 🔵260 | Transmittal of Record to District Court. Case Number: 07CV 3750 Assigned to Judge: Lefkow (RE: 230 Notice of Appeal,, 229 Motion for Leave to Appeal). (Sims, Mildred) (Entered: 07/03/2007) |
| 07/03/2007 | 🔵261 | Order Granting Motion to Approve (Related Doc # 244). Signed on 7/3/2007. (Gomez, Denise) (Entered: 07/03/2007) |
| 07/03/2007 | 🔵262 | Order Withdrawing Motion To Abandon (Related Doc # 169). Signed on 7/3/2007. (Molina, Nilsa) (Entered: 07/05/2007) |
| 07/03/2007 | 🔵263 | Agreed Order Granting Motion for Agreed Order (Related Doc # 247). Signed on 7/3/2007. (Molina, Nilsa) (Entered: 07/05/2007) |
| 07/03/2007 | 🔵264 | Order Scheduling (RE: 245 Motion to Compromise or Settlement per Rule 9019, ). Hearing scheduled for 7/25/2007 at 11:00 AM .Objections due by 7/18/2007. The Notice of the Motion is sufficient and further notice is waived. Signed on 7/3/2007 (Molina, Nilsa) (Entered: 07/05/2007) |
| 07/06/2007 | 🔵265 | Request for Service of Notices. Ronald Baug, c/o UAW Legal Services Towers Office Pk suite 361 1200C Scottsville Rd Rochester, NY 14624 Filed by Ronald Baug. (Suda, John) (Entered: 07/06/2007) |
| 07/09/2007 | | CORRECTIVE ENTRY to add to the docket text the Appointment of A Chapter 11 Trustee |

| | ●266 | (RE: 214 Order on Motion to Approve). (Rodarte, Aida) (Entered: 07/09/2007) |
|---|---|---|
| 07/09/2007 | ●267 | Appearance Filed by Kurt M Carlson on behalf of Ohio Indemnity Company. (Carlson, Kurt) (Entered: 07/09/2007) |
| 07/13/2007 | ●268 | Notice of Appeal to district Court. Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith. Fee Amount $255. Appellant Designation due by 7/23/2007. Transmission of Record Due by 8/22/2007. (Attachments: # 1 Exhibit Memorandum Opinion# 2 Exhibit Order)(Rodin, Joshua) Modified on 7/16/2007 to create related document #257 and 258 (Sims, Mildred). (Entered: 07/13/2007) |
| 07/13/2007 | 269 | Receipt of Notice of Appeal(07-06720) [appeal,ntcapl] ( 255.00) Filing Fee. Receipt number 7246981. Fee Amount $ 255.00 (U.S. Treasury) (Entered: 07/13/2007) |
| 07/13/2007 | ●270 | Notice of Filing and Motion for Leave to Appeal Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith. Transmission of Record Due by 7/24/2007.Hearing scheduled for 7/31/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (Rodin, Joshua) Modified on 7/16/2007 to remove hearing date, time and location (Sims, Mildred). (Entered: 07/13/2007) |
| 07/16/2007 | ●271 | CORRECTIVE ENTRY to create related document #257 and 258 (RE: 268 Notice of Appeal, ). (Sims, Mildred) (Entered: 07/16/2007) |
| 07/16/2007 | ●272 | CORRECTIVE ENTRY HEARING Rescheduled (RE: 270 Motion for Leave to Appeal, ). (Sims, Mildred) (Entered: 07/16/2007) |
| 07/16/2007 | ●273 | Notice of Filing to Bk Judge and Parties on Service List (RE: 268 Notice of Appeal, ) Re: 270. (Sims, Mildred) (Entered: 07/16/2007) |
| 07/16/2007 | ●274 | Notice of Filing to Bk Judge and Parties on Service List (RE: 230 Notice of Appeal, ) Re: 229. (Sims, Mildred) (Entered: 07/16/2007) |
| 07/19/2007 | ●275 | Notice of Motion and Motion To Stay Pending Appeal Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith. Hearing scheduled for 7/25/2007 at 11:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Rodin, Joshua) (Entered: 07/19/2007) |
| 07/19/2007 | ●276 | Notice of Motion Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith (RE: 275 Motion To Stay Pending Appeal, ). Hearing scheduled for 7/25/2007 at 11:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Rodin, Joshua) (Entered: 07/19/2007) |
| 07/20/2007 | ●277 | Appearance Filed by Courtney E Barr on behalf of LaSalle Bank, N.A.. (Barr, Courtney) (Entered: 07/20/2007) |
| 07/20/2007 | ●278 | Notice of Motion and Application to Employ Capital Administrative Resources, Inc. as Expert Consultant Filed by Micah R Krohn on behalf of Frances Gecker. Hearing scheduled for 7/25/2007 at 11:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Krohn, Micah) (Entered: 07/20/2007) |
| 07/20/2007 | ●279 | Notice of Motion and Motion to Authorize Chapter 11 Trustee to Make Payment to The Garden City Group, Inc. Filed by Zane L Zielinski on behalf of Frances Gecker. Hearing scheduled for 7/25/2007 at 11:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) (Zielinski, Zane) (Entered: 07/20/2007) |

| 07/20/2007 | 🔵 280 | Certificate of Service Filed by Zane L Zielinski on behalf of Frances Gecker (RE: 279 Motion to Authorize,, 278 Application to Employ, ). (Zielinski, Zane) (Entered: 07/20/2007) |
| --- | --- | --- |
| 07/23/2007 | 🔵 281 | Response to (related document(s): 270 Motion for Leave to Appeal, ) Filed by Micah R Krohn on behalf of Frances Gecker (Krohn, Micah) (Entered: 07/23/2007) |
| 07/23/2007 | 🔵 282 | Exhibit(s) A Filed by Micah R Krohn on behalf of Frances Gecker (RE: 281 Response). (Krohn, Micah) (Entered: 07/23/2007) |
| 07/23/2007 | 🔵 283 | Exhibit(s) A Filed by Micah R Krohn on behalf of Frances Gecker (RE: 278 Application to Employ, ). (Krohn, Micah) (Entered: 07/23/2007) |
| 07/23/2007 | 🔵 284 | Notice of Motion and Application to Employ Barry A. Chatz, George P. Apostolides, Miriam R. Stein and the Law Firm of Arnstein & Lehr LLP as Counsel for the Comittee Filed by Miriam R. Stein on behalf of Official Committee of Unsecured Creditors of the Estate of Automotive Professionals, Inc.. Hearing scheduled for 7/25/2007 at 11:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Stein, Miriam) (Entered: 07/23/2007) |
| 07/23/2007 | 🔵 285 | Appellant Designation of Contents for Inclusion in Record and Statement of Issue On Appeal Filed by John S. Delnero on behalf of People of the State of Illinois ex rel Michael T. McRaith. (RE: 268 Notice of Appeal, ). (Delnero, John) (Entered: 07/23/2007) |
| 07/23/2007 | 🔵 286 | Affidavit of Service Filed by John S. Delnero on behalf of People of the State of Illinois ex rel Michael T. McRaith. (Delnero, John) (Entered: 07/23/2007) |
| 07/24/2007 | 🔵 287 | Transmittal of Record to District Court. Case Number: 07C 4152 Assigned to Judge: Joan H Lefko (RE: 268 Notice of Appeal,, 270 Motion for Leave to Appeal, ). (Sims, Mildred) Additional attachment(s) added on 7/24/2007 (Sims, Mildred). Modified on 7/24/2007 to attach corrected PDF (Sims, Mildred). (Entered: 07/24/2007) |
| 07/24/2007 | 🔵 288 | CORRECTIVE ENTRY to attach corrected PDF (RE: 287 Transmittal of Record on Appeal, ). (Sims, Mildred) (Entered: 07/24/2007) |
| 07/24/2007 | 🔵 289 | Affidavit of Service of Gina Ziegler re: Notice of Commencement of Chapter 11 Bankruptcy Case, Meeting of Creditors Filed by Emily S. Gottlieb on behalf of The Garden City Group Inc. (Attachments: # 1 Exhibit A: Notice of Commencement# 2 Exhibit B: Service List 1 of 16# 3 Exhibit B: Service List 2 of 16# 4 Exhibit B: Service List 3 of 16# 5 Exhibit B: Service List 4 of 16# 6 Exhibit B: Service List 5 of 16# 7 Exhibit B: Service List 6 of 16# 8 Exhibit B: Service List 7 of 16# (9) Exhibit B: Service List 8 of 16# 10 Exhibit B: Service List 9 of 16# 11 Exhibit B: Service List 10 of 16# 12 Exhibit B: Service List 11 of 16# 13 Exhibit B: Service List 12 of 16# 14 Exhibit B: Service List 13 of 16# 15 Exhibit B: Service List 14 of 16# 16 Exhibit B: Service List 15 of 16# 17 Exhibit B: Service List 16 of 16) (Gottlieb, Emily) (Entered: 07/24/2007) |
| 07/24/2007 | 🔵 290 | Objection to (related document(s): 279 Motion to Authorize, ) Filed by Michael J Durrschmidt on behalf of Marathon Financial Insurance Company Inc, A Risk Retention Group (Attachments: # 1 Proposed Order) (Durrschmidt, Michael) (Entered: 07/24/2007) |
| 07/24/2007 | 🔵 291 | Notice of Filing Marathon Financial Insurance Co., Inc., RRG's Objection to the Trustee's Motion for Authority to Authorize Payment to The Garden City Group, Inc. Filed by Michael J Durrschmidt on behalf of Marathon Financial Insurance Company Inc, A Risk Retention Group (RE: 279 Motion to Authorize,, 290 Objection). (Durrschmidt, Michael) (Entered: 07/24/2007) |
| 07/25/2007 | 🔵 292 | Hearing Continued (RE: 278 Employ,). Hearing Scheduled for 08/07/2007 at 10:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 07/25/2007) |

| | | |
|---|---|---|
| 07/25/2007 | 293 | Hearing Continued (RE: 275 Stay Pending Appeal,). Hearing Scheduled for 08/07/2007 at 10:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 07/25/2007) |
| 07/25/2007 | 294 | Hearing Continued (RE: 279 Authorize,). Hearing Scheduled for 08/22/2007 at 11:15 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 07/25/2007) |
| 07/25/2007 | 295 | Hearing set for July 31, 2007 at 10:00 a.m. re: Motion for leave to appeal is Stricken . (Devine, Tina) (Entered: 07/25/2007) |
| 07/25/2007 | 296 | Order Withdrawing Motion for Agreed Order (Related Doc # 12). Signed on 7/25/2007. (Rodarte, Aida) (Entered: 07/26/2007) |
| 07/25/2007 | 297 | Order Scheduling (RE: 279 Motion to Authorize, ). Objections due by 8/8/2007. Responses due by 8/15/2007. Status hearing to be held on 8/22/2007 at 11:15 AM . Signed on 7/25/2007 (Rodarte, Aida) (Entered: 07/26/2007) |
| 07/25/2007 | 298 | Order Granting Motion to Compromise (Related Doc # 245). Signed on 7/25/2007. (Rodarte, Aida) (Entered: 07/26/2007) |
| 07/25/2007 | 299 | Order Granting Motion To Extend Deadline to File Schedules or Provide Required Information to 8/17/2007 (Related Doc # 42). Signed on 7/25/2007. (Rodarte, Aida) (Entered: 07/26/2007) |
| 07/25/2007 | 300 | Order Granting Application to Employ Barry A Chatz for Official Committee of Unsecured Creditors of the Estate of Automotive Professionals, Inc., George P Apostolides for Official Committee of Unsecured Creditors of the Estate of Automotive Professionals, Inc., Miriam R. Stein for Official Committee of Unsecured Creditors of the Estate of Automotive Professionals, Inc. Retroactive to June 22, 2007 (Related Doc # 284). Signed on 7/25/2007. (Rodarte, Aida) (Entered: 07/26/2007) |
| 07/25/2007 | 301 | Order Scheduling (RE: 275 Motion To Stay Pending Appeal, ). Amended Motion/Application due by 7/31/2007. Responses due by 8/6/2007. Status hearing to be held on 8/7/2007 at 10:30 AM . Signed on 7/25/2007 (Rodarte, Aida) (Entered: 07/26/2007) |
| 07/31/2007 | 302 | Notice of Motion and Amended Motion To Stay Pending Appeal Filed by John S. Delnero on behalf of People of the State of Illinois ex rel Michael T. McRaith. Hearing scheduled for 8/7/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Proposed Order) (Delnero, John) (Entered: 07/31/2007) |
| 08/01/2007 | 303 | Addendum to Record on Appeal . (RE: 268 Notice of Appeal, ). (Sims, Mildred) (Entered: 08/01/2007) |
| 08/02/2007 | 304 | Notice of Motion and Motion to Approve Compromise or Settlement per Rule 9019 with Dealers' Financial Services Filed by Micah R Krohn on behalf of Frances Gecker. Hearing scheduled for 8/22/2007 at 11:15 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Krohn, Micah) (Entered: 08/02/2007) |
| 08/06/2007 | 305 | Response to (related document(s): 302 Motion To Stay Pending Appeal, ) Filed by Micah R Krohn on behalf of Frances Gecker (Attachments: # 1 Exhibit A# 2 Appended unreported decision - Baker# 3 Appended unreported decision - Dunes Hotel# 4 Appended unreported decision - Enron# 5 Appended unreported decision - Kmart# 6 Appended unreported decision - Mac Panel# 7 Appended unreported decision - Sibley# 8 Appended unreported decision - Zurich) (Krohn, Micah) (Entered: 08/06/2007) |

| 08/07/2007 | 306 | Hearing Continued (RE: 275 Stay Pending Appeal,). Hearing Scheduled for 08/22/2007 at 11:15 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 08/07/2007) |
| 08/07/2007 | 307 | Hearing Continued (RE: 302 Stay Pending Appeal,). Hearing Scheduled for 08/22/2007 at 11:15 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 08/07/2007) |
| 08/07/2007 | 308 | Order Granting Application to Employ Capital Administrative Resources Inc (Related Doc # 278). Signed on 8/7/2007. (Rodarte, Aida) (Entered: 08/08/2007) |
| 08/07/2007 | 309 | Order Scheduling (RE: 279 Motion to Authorize, ). Status hearing to be held on 8/22/2007 at 11:15 AM . Signed on 8/7/2007 (Rodarte, Aida) (Entered: 08/08/2007) |
| 08/20/2007 | 310 | Notice of Motion and Application for Compensation for Frank/Gecker LLP, Trustee's Attorney, Fee: $142844.00, Expenses: $1862.25. Filed by Frances Gecker. Hearing scheduled for 9/10/2007 at 04:00 PM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) (Gecker, Frances) (Entered: 08/20/2007) |
| 08/20/2007 | 311 | Cover Sheet for Professional Fees Filed by Frances Gecker on behalf of Frank/Gecker LLP (RE: 310 Application for Compensation, ). (Gecker, Frances) (Entered: 08/20/2007) |
| 08/20/2007 | 312 | Notice of Motion and Application for Compensation for Frances Gecker, Trustee Chapter 11, Fee: $57325.00, Expenses: $0.00. Filed by Frances Gecker. Hearing scheduled for 9/10/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Gecker, Frances) (Entered: 08/20/2007) |
| 08/20/2007 | 313 | Cover Sheet for Professional Fees Filed by Frances Gecker on behalf of Frances Gecker (RE: 312 Application for Compensation, ). (Gecker, Frances) (Entered: 08/20/2007) |
| 08/20/2007 | 314 | Amended Notice of Motion Filed by Frances Gecker on behalf of Frank/Gecker LLP (RE: 310 Application for Compensation, ). Hearing scheduled for 9/12/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Gecker, Frances) (Entered: 08/20/2007) |
| 08/20/2007 | 315 | Amended Notice of Motion Filed by Frances Gecker on behalf of Frances Gecker (RE: 312 Application for Compensation, ). Hearing scheduled for 9/12/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Gecker, Frances) (Entered: 08/20/2007) |
| 08/21/2007 | 316 | Schedules A, B, D, E, F, G, H Filed by Frances Gecker on behalf of Frances Gecker. (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/21/2007) |
| 08/21/2007 | 317 | Declaration Concerning Debtor's Schedules Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/21/2007) |
| 08/21/2007 | 318 | Statement of Financial Affairs Filed by Frances Gecker on behalf of Frances Gecker. (Attachments: # 1 Part 2) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/21/2007) |
| 08/21/2007 | 319 | Objection to (related document(s): 304 Motion to Compromise or Settlement per Rule 9019, ) Filed by John S. Delnero on behalf of People of the State of Illinois ex rel Michael T. McRaith (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) (Delnero, John) (Entered: 08/21/2007) |

| | | |
|---|---|---|
| 08/22/2007 | 🌐320 | Notice of Motion and Application for Compensation for Development Specialists Inc, Financial Advisor, Fee: $54485.50, Expenses: $741.66. Filed by Frances Gecker. Hearing scheduled for 9/12/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Proposed Order) (Gecker, Frances) (Entered: 08/22/2007) |
| 08/22/2007 | 🌐321 | Cover Sheet for Professional Fees Filed by Frances Gecker on behalf of Development Specialists Inc (RE: 320 Application for Compensation, ). (Gecker, Frances) (Entered: 08/22/2007) |
| 08/22/2007 | 🌐322 | Hearing Continued (RE: 275 Stay Pending Appeal,). Hearing Scheduled for 09/12/2007 at 10:00 AM at Courtroom 742 219 South Dearborn, Chicago, Il., 60604. (Devine,Tina) (Entered: 08/22/2007) |
| 08/22/2007 | 🌐323 | Hearing Continued (RE: 302 Stay Pending Appeal,). Hearing Scheduled for 09/12/2007 at 10:00 AM at Courtroom 742 219 South Dearborn, Chicago, Il., 60604. (Devine,Tina) (Entered: 08/22/2007) |
| 08/22/2007 | 🌐324 | Attachment(s) Schedule F - Service Contract Claims Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 Part 2 - Service Contract Claims# 2 Part 3 - Service Contract Claims# 3 Part 4 - Service Contract Claims# 4 Part 5 - Service Contract Claims# 5 Part 6 - Service Contract Claims# 6 Part 7 - Service Contract Claims# 7 Part 8 - Service Contract Claims# 8 Part 9 - Service Contract Claims# 9 Part 10 - Service Contract Claims# 10 Part 11 - Service Contract Claims) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/22/2007) |
| 08/22/2007 | 🌐325 | Attachment(s) Schedule F - Claims and Cancellations Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/22/2007) |
| 08/22/2007 | 🌐326 | Attachment(s) Schedule F - Gulf/Travelers AO Contract Holders Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (2)# 2 (3)# 3 (4)# 4 (5)# 5 (6)# 6 (7)# 7 (8)# 8 (9)# 9 (10)# 10 (11)# 11 (12)# 12 (13)# 13 (14)# 14 (15)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/22/2007) |
| 08/22/2007 | 🌐327 | Attachment(s) Schedule F - Gulf/Travelers AO Contract Holders (Part 2) #(16) Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (17)# 2 (18)# 3 (19)# 4 (20)# 5 (21)# 6 (22)# 7 (23)# 8 (24)# 9 (25)# 10 (26)# 11 (27)# 12 (28)# 13 (29)# 14 (30)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/22/2007) |
| 08/22/2007 | 🌐328 | Attachment(s) Schedule F - Gulf/Travelers AO Contract Holders - Part 3 (#31) Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (32)# 2 (33)# 3 (34)# 4 (35)# 5 (36)# 6 (37)# 7 (38)# 8 (39)# 9 (40)# 10 (41)# 11 (42)# 12 (43)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/22/2007) |
| 08/22/2007 | 🌐329 | Order Withdrawing Motion to Authorize (Related Doc # 279). Signed on 8/22/2007. (Rodarte, Aida) (Entered: 08/23/2007) |
| 08/22/2007 | 🌐330 | Order Granting Motion to Compromise (Related Doc # 304). Signed on 8/22/2007. (Rodarte, Aida) (Entered: 08/23/2007) |
| 08/26/2007 | 🌐331 | Attachment(s) Schedule F - Marathon AO (Part 1) Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (2)# 2 (3)# 3 (4)# 4 (5)# 5 (6)# 6 (7)# 7 (8)# 8 (9)# 9 (10)# 10 (11)# 11 (12)# 12 (13)# 13 (14)# 14 (15)# 15 (16)# 16 (17)# 17 (18)# 18 (19)# 19 (20)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of |

| | | |
|---|---|---|
| | | Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | 332 | Attachment(s) Schedule F - Marathon AO (Part 2) Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (22)# 2 (23)# 3 (24)# 4 (25)# 5 (26) # 6 (27)# 7 (28)# 8 (29)# 9 (30)# 10 (31)# 11 (32)# 12 (33)# 13 (34)# 14 (35)# 15 (36)# 16 (37)# 17 (38)# 18 (39)# 19 (40)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | 333 | Attachment(s) Schedule F - Marathon AO (Part 3) (41) Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (42)# 2 (43)# 3 (44)# 4 (45)# 5 (46) # 6 (47)# 7 (48)# 8 (49)# 9 (50)# 10 (51)# 11 (52)# 12 (53)# 13 (54)# 14 (55)# 15 (56)# 16 (57)# 17 (58)# 18 (59)# 19 (60)# 20 (61)# 21 (62)# 22 (63)# 23 (64)# 24 (65)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | 334 | Attachment(s) Schedule F - Marathon AO (Part 4) (66) Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (67)# 2 (68)# 3 (69)# 4 (70)# 5 (71) # 6 (72)# 7 (73)# 8 (74)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | 335 | Attachment(s) Schedule F - Marathon AO (Part 5) (G through M) Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (2)# 2 (3)# 3 (4)# 4 (5)# 5 (6)# 6 (7)# 7 (8)# 8 (9)# 9 (10)# 10 (11)# 11 (12)# 12 (13)# 13 (14)# 14 (15)# 15 (16)# 16 (17)# 17 (18)# 18 (19)# 19 (20)# 20 (21)# 21 (22)# 22 (23)# 23 (24)# 24 (25)# 25 (26)# 26 (27)# 27 (28)# 28 (29)# 29 (30)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | 336 | Attachment(s) Schedule F - Marathon AO (Part 6) (G through M) (#31) Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (32)# 2 (33)# 3 (34)# 4 (35)# 5 (36)# 6 (37)# 7 (38)# 8 (39)# 9 (40)# 10 (41)# 11 (42)# 12 (43)# 13 (44)# 14 (45)# 15 (46)# 16 (47)# 17 (48)# 18 (49)# 19 (50)# 20 (51)# 21 (52)# 22 (53)# 23 (54)# 24 (55)# 25 (56)# 26 (57)# 27 (58)# 28 (59)# 29 (60)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | 337 | Attachment(s) Schedule F - Marathon AO (Part 7) (G through M) (#61) Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (62)# 2 (63)# 3 (64)# 4 (65)# 5 (66)# 6 (67)# 7 (68)# 8 (69)# 9 (70)# 10 (71)# 11 (72)# 12 (73)# 13 (74)# 14 (75)# 15 (76)# 16 (77)# 17 (78)# 18 (79)# 19 (80)# 20 (81)# 21 (82)# 22 (83)# 23 (84)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | 338 | Attachment(s) Schedule F - Marathon AO (Part 8) (N through T) Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (2)# 2 (3)# 3 (4)# 4 (5)# 5 (6)# 6 (7)# 7 (8)# 8 (9)# 9 (10)# 10 (11)# 11 (12)# 12 (13)# 13 (14)# 14 (15)# 15 (16)# 16 (17)# 17 (18)# 18 (19)# 19 (20)# 20 (21)# 21 (22)# 22 (23)# 23 (24)# 24 (25)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | 339 | Attachment(s) Schedule F - Marathon AO (Part 9) (N through T) Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (27)# 2 (28)# 3 (29)# 4 (30)# 5 (31)# 6 (32)# 7 (33)# 8 (34)# 9 (35)# 10 (36)# 11 (37)# 12 (38)# 13 (39)# 14 (40)# 15 (41)# 16 (42)# 17 (43)# 18 (44)# 19 (45)# 20 (46)# 21 (47)# 22 (48)# 23 (49)# 24 (50)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | 340 | Attachment(s) Schedule F - Marathon AO (Part 10) (N through T) Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (52)# 2 (53)# 3 (54)# 4 (55)# 5 (56)# 6 (57)# 7 (58)# 8 (59)# 9 (60)# 10 (61)# 11 (62)# 12 (63)# 13 (64)# 14 (65)# 15 (66)# 16 (67)# 17 (68)# 18 (69)# 19 (70)# 20 (71)# 21 (72)# 22 (73)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). |

| | | |
|---|---|---|
| | | (Entered: 08/26/2007) |
| 08/26/2007 | ●₃₄₁ | Attachment(s) Schedule F - Marathon AO (Part 11) (U through Z) Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (2)# 2 (3)# 3 (4)# 4 (5)# 5 (6)# 6 (7)# 7 (8)# 8 (9)# 9 (10)# 10 (11)# 11 (12)# 12 (13)# 13 (14)# 14 (15)# 15 (16)# 16 (17)# 17 (18)# 18 (19)# 19 (20) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | ●₃₄₂ | Attachment(s) Schedule F - Marathon AO, Part 2 Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (2)# 2 (3)# 3 (4)# 4 (5)# 5 (6)# 6 (7)# 7 (8)# 8 (9)# 9 (10)# 10 (11)# 11 (12)# 12 (13)# 13 (14)# 14 (15)# 15 (16)# 16 (17)# 17 (18)# 18 (19)# 19 (20)# 20 (21)# 21 (22)# 22 (23)# 23 (24)# 24 (25)# 25 (26)# 26 (27)# 27 (28)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | ●₃₄₃ | Attachment(s) Schedule F - Gulf Travelers DO (Part 13) Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (2)# 2 (3)# 3 (4)# 4 (5)# 5 (6)# 6 (7)# 7 (8)# 8 (9)# 9 (10)# 10 (11)# 11 (12)# 12 (13)# 13 (14)# 14 (15)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | ●₃₄₄ | Attachment(s) Schedule F - Marathon DO (Part 14) Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (2)# 2 (3)# 3 (4)# 4 (5)# 5 (6)# 6 (7)# 7 (8)# 8 (9)# 9 (10)# 10 (11)# 11 (12)# 12 (13)# 13 (14)# 14 (15)# 15 (16)# 16 (17)# 17 (18)# 18 (19)# 19 (20)# 20 (21)# 21 (22)# 22 (23)# 23 (24)# 24 (25)# 25 (26)# 26 (27)# 27 (28)# 28 (29)# 29 (30)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | ●₃₄₅ | Attachment(s) Schedule F - Marathon DO (Part 15) Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (32)# 2 (33)# 3 (34)# 4 (35)# 5 (36)# 6 (37)# 7 (38)# 8 (39)# 9 (40)# 10 (41)# 11 (42)# 12 (43)# 13 (44)# 14 (45)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | ●₃₄₆ | Attachment(s) Schedule F - GPRs (A through K) Part 16 Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (2)# 2 (3)# 3 (4)# 4 (5)# 5 (6)# 6 (7)# 7 (8)# 8 (9)# 9 (10)# 10 (11)# 11 (12)# 12 (13)# 13 (14)# 14 (15)# 15 (16)# 16 (17)# 17 (18)# 18 (19)# 19 (20)# 20 (21)# 21 (22)# 22 (23)# 23 (24)# 24 (25)# 25 (26)# 26 (27)# 27 (28)# 28 (29)# 29 (30)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | ●₃₄₇ | Attachment(s) Schedule F - GPRs (A through K) Part 17 Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (32)# 2 (33)# 3 (34)# 4 (35)# 5 (36)# 6 (37)# 7 (38)# 8 (39)# 9 (40)# 10 (41)# 11 (42)# 12 (43)# 13 (44)# 14 45# 15 (46)# 16 (47)# 17 (48)# 18 (49)# 19 (50)# 20 (51)# 21 (52)# 22 (53)# 23 (54)# 24 (55)# 25 (56)# 26 (57)# 27 (58)# 28 (59)# 29 (60)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | ●₃₄₈ | Attachment(s) Schedule F - GPRs (A through K) Part 18 Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (62)# 2 (63)# 3 (64)# 4 (65)# 5 (66)# 6 (67)# 7 (68)# 8 (69)# 9 (70)# 10 (71)# 11 (72)# 12 (73)# 13 (74)# 14 (75)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | ●₃₄₉ | Attachment(s) Schedule F - GPRs (L through Z) Part 19 Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (2)# 2 (3)# 3 (4)# 4 (5)# 5 (6)# 6 (7)# 7 (8)# 8 (9)# 9 (10)# 10 (11)# 11 (12)# 12 (13)# 13 (14)# 14 (15)# 15 (16)# 16 (17)# 17 (18)# 18 (19)# 19 (20)# 20 (21)# 21 (22)# 22 (23)# 23 (24)# 24 (25)# 25 (26)# 26 (27)# 27 |

| | | |
|---|---|---|
| | | (28)# 28 (29)# 29 (30)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | 350 | Attachment(s) Schedule F - GPRs (L through Z) Part 20 Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (32)# 2 (33)# 3 (34)# 4 (35)# 5 (36)# 6 (37)# 7 (38)# 8 (39)# 9 (40)# 10 (41)# 11 (42)# 12 (43)# 13 (44)# 14 (45)# 15 (46)# 16 (47)# 17 (48)# 18 (49)# 19 (50)# 20 (51)# 21 (52)# 22 (53)# 23 (54)# 24 (55)# 25 (56)# 26 (57)# 27 (58)# 28 (59)# 29 (60)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | 351 | Attachment(s) Schedule F - GPRs (L through Z) Part 21 Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (62)# 2 (63)# 3 (64)# 4 (65)# 5 (66)# 6 (67)# 7 (68)# 8 (69)# 9 (70)# 10 (71)# 11 (72)# 12 (73)# 13 (74)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | 352 | Attachment(s) Schedule F - Dealers Part 22 Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Attachments: # 1 (2)# 2 (3)# 3 (4)# 4 (5)# 5 (6)# 6 (7)# 7 (8)# 8 (9)# 9 (10)) (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/26/2007 | 353 | Attachment(s) Schedule F - Agents (Part 23) Filed by Frances Gecker on behalf of Frances Gecker (RE: 316 Schedules). (Gecker, Frances) Modified on 8/27/2007 to correct on behalf of Automotive Professionals Inc (Sims, Mildred). (Entered: 08/26/2007) |
| 08/27/2007 | 354 | CORRECTIVE ENTRY to correct on behalf of Automotive Professionals Inc (RE: 328 Attachment,, 331 Attachment,, 335 Attachment, ,, 353 Attachment, 340 Attachment, ,, 347 Attachment, ,, 336 Attachment, ,, 341 Attachment,, 324 Attachment, ,, 332 Attachment,, 327 Attachment, 349 Attachment, ,, 343 Attachment,, 342 Attachment, ,, 318 Statement of Financial Affairs, 334 Attachment,, 345 Attachment,, 316 Schedules, 351 Attachment,, 326 Attachment,, 337 Attachment,, 344 Attachment, ,, 348 Attachment,, 333 Attachment, ,, 346 Attachment, ,, 325 Attachment, 350 Attachment, ,, 317 Declaration, 352 Attachment,, 339 Attachment, , ). (Sims, Mildred) (Entered: 08/27/2007) |
| 09/07/2007 | 355 | Notice of Motion and Motion to Authorize Chapter 11 Trustee to To Pay Trustee's Bond Filed by Zane L Zielinski on behalf of Frances Gecker. Hearing scheduled for 9/12/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Zielinski, Zane) (Entered: 09/07/2007) |
| 09/11/2007 | 356 | Objection to (related document(s): 355 Motion to Authorize, ) Filed by John S. Delnero on behalf of People of the State of Illinois ex rel Michael T. McRaith (Attachments: # 1 Exhibit LaSalle Order# 2 Exhibit Schedule B# 3 Exhibit A/O Dealer Agreement# 4 Exhibit A/O VSC# 5 Exhibit Conservation Order# 6 Exhibit Email From Counsel# 7 Exhibit Transcript# 8 Proposed Order) (Delnero, John) (Entered: 09/11/2007) |
| 09/12/2007 | 357 | Supplemental Affidavit of Service Filed by Emily S. Gottlieb on behalf of The Garden City Group Inc (RE: 289 Affidavit of Service,,, ). (Gottlieb, Emily) (Entered: 09/12/2007) |
| 09/12/2007 | 358 | Hearing Continued (RE: 275 Stay Pending Appeal). Hearing Scheduled for 10/23/2007 at 10:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 09/12/2007) |
| 09/12/2007 | 359 | Hearing Continued (RE: 302 Stay Pending Appeal). Hearing Scheduled for 10/23/2007 at 10:30 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 09/12/2007) |
| 09/12/2007 | 360 | **INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE** Report - April 2007 Monthly Operating Report Filed by Zane L Zielinski on behalf of Frances Gecker. (Zielinski, Zane) Modified on 10/10/2007 (Sims, Mildred). (Entered: 09/12/2007) |

| 09/12/2007 | 361 | **INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE** Report - May 2007 Monthly Operating Report Filed by Zane L Zielinski on behalf of Frances Gecker. (Zielinski, Zane) Modified on 10/10/2007 (Sims, Mildred). (Entered: 09/12/2007) |
| 09/12/2007 | 362 | **INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE** Report - June 2007 Monthly Operating Report Filed by Zane L Zielinski on behalf of Frances Gecker. (Zielinski, Zane) Modified on 10/10/2007 (Sims, Mildred). (Entered: 09/12/2007) |
| 09/12/2007 | 363 | **INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE** Report - July 2007 Monthly Operating Report Filed by Zane L Zielinski on behalf of Frances Gecker. (Zielinski, Zane) Modified on 10/10/2007 (Sims, Mildred). (Entered: 09/12/2007) |
| 09/12/2007 | 364 | Hearing Continued (RE: 355 Motion to Authorize trustee to pay bond, ). Hearing scheduled for 12/18/2007 at 11:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 09/12/2007) |
| 09/12/2007 | 365 | Order Granting Application For Compensation for the Period June 12, 2007 through July 31, 2007 (Related Doc # 310). Frank/Gecker LLP, fees awarded: $142844.00, expenses awarded: $1862.25. Signed on 9/12/2007. (Rodarte, Aida) (Entered: 09/13/2007) |
| 09/12/2007 | 366 | Order Granting Application For Compensation for the Period June 26, 2007 through July 31, 2007 (Related Doc # 320). Development Specialists Inc, fees awarded: $54485.50, expenses awarded: $741.66. Signed on 9/12/2007. (Rodarte, Aida) (Entered: 09/13/2007) |
| 09/12/2007 | 367 | Order Granting Application For Compensation for the Period June 12, 2007 through July 31, 2007 (Related Doc # 312). Frances Gecker, fees awarded: $57325.00, expenses awarded: $0.00. Signed on 9/12/2007. (Rodarte, Aida) (Entered: 09/13/2007) |
| 09/12/2007 | 368 | Order Scheduling (RE: 355 Motion to Authorize, ). Discovery Cutoff 9/17/2007.Reply due by: 12/3/2007 Responses due by 10/1/2007. Status hearing to be held on 12/18/2007 at 11:00 AM; depositions shall be conducted by 10/31/2007, responses to the objection filed by The People of the State of Illinois ex rel Michael T. McRaith, Director of Insurance, shall be filed and served on or before 11/8/2007 . Signed on 9/12/2007 (Gomez, Denise) (Entered: 09/14/2007) |
| 09/20/2007 | 369 | Notice of Motion and Second Application for Compensation for Frank/Gecker LLP, Trustee's Attorney, Fee: $65505.00, Expenses: $544.36. Filed by Frances Gecker. Hearing scheduled for 10/23/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) (Gecker, Frances) (Entered: 09/20/2007) |
| 09/20/2007 | 370 | Cover Sheet for Professional Fees Filed by Frances Gecker on behalf of Frank/Gecker LLP (RE: 369 Application for Compensation, ). (Gecker, Frances) (Entered: 09/20/2007) |
| 09/20/2007 | 371 | Notice of Motion and Second Application for Compensation for Frances Gecker, Trustee Chapter 11, Fee: $22332.00, Expenses: $0.00. Filed by Frances Gecker. Hearing scheduled for 10/23/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Gecker, Frances) (Entered: 09/20/2007) |
| 09/20/2007 | 372 | Cover Sheet for Professional Fees Filed by Frances Gecker on behalf of Frances Gecker (RE: 371 Application for Compensation, ). (Gecker, Frances) (Entered: 09/20/2007) |
| 09/20/2007 | 373 | Notice of Motion and Second Interim Application for Compensation for Development Specialists Inc, Financial Advisor, Fee: $63547.50, Expenses: $1081.32. Filed by Frances Gecker. Hearing scheduled for 10/23/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Proposed Order) (Gecker, Frances) (Entered: 09/20/2007) |

| 09/20/2007 | ●374 | Cover Sheet for Professional Fees Filed by Frances Gecker on behalf of Development Specialists Inc (RE: 373 Application for Compensation, ). (Gecker, Frances) (Entered: 09/20/2007) |
|---|---|---|
| 10/02/2007 | ●375 | Notice of Motion and Motion for Agreed Order Authorizing Surrender of Life Insurance Policy Filed by Micah R Krohn on behalf of Frances Gecker. Hearing scheduled for 10/4/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Krohn, Micah) (Entered: 10/02/2007) |
| 10/02/2007 | ●376 | Notice of Motion and Motion to Authorize Entry to of an Order Approving Notice of the Motion for Entry of an Order Approving Settlement, Release and Policy Buyback Agreement with The Travelers Indemnity Company Filed by Zane L Zielinski on behalf of Frances Gecker. Hearing scheduled for 10/4/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) (Zielinski, Zane) (Entered: 10/02/2007) |
| 10/03/2007 | ●377 | Notice of Motion and Motion to Approve Compromise or Settlement per Rule 9019 with The Travelers Indemnity Company Filed by Micah R Krohn on behalf of Frances Gecker. Hearing scheduled for 10/23/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) (Krohn, Micah) (Entered: 10/03/2007) |
| 10/03/2007 | ●378 | Notice of Motion and Motion to Approve Compromise or Settlement per Rule 9019 with Certain Dealers Filed by Micah R Krohn on behalf of Frances Gecker. Hearing scheduled for 10/23/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Proposed Order) (Krohn, Micah) (Entered: 10/03/2007) |
| 10/04/2007 | ●379 | Summary of Cash Receipt and Disbursement for Filing Period Ending April 30, 2007 Filed by Zane L Zielinski on behalf of Frances Gecker. (Zielinski, Zane) (Entered: 10/04/2007) |
| 10/04/2007 | ●380 | Notice of Filing Filed by Zane L Zielinski on behalf of Frances Gecker (RE: 379 Summary of Cash Receipt and Disbursement). (Zielinski, Zane) (Entered: 10/04/2007) |
| 10/04/2007 | ●381 | Summary of Cash Receipt and Disbursement for Filing Period Ending May 31, 2007 Filed by Zane L Zielinski on behalf of Frances Gecker. (Zielinski, Zane) (Entered: 10/04/2007) |
| 10/04/2007 | ●382 | Notice of Filing Filed by Zane L Zielinski on behalf of Frances Gecker (RE: 381 Summary of Cash Receipt and Disbursement). (Zielinski, Zane) (Entered: 10/04/2007) |
| 10/04/2007 | ●383 | Summary of Cash Receipt and Disbursement for Filing Period Ending June 30, 2007 Filed by Zane L Zielinski on behalf of Frances Gecker. (Zielinski, Zane) (Entered: 10/04/2007) |
| 10/04/2007 | ●384 | Notice of Filing Filed by Zane L Zielinski on behalf of Frances Gecker (RE: 383 Summary of Cash Receipt and Disbursement). (Zielinski, Zane) (Entered: 10/04/2007) |
| 10/04/2007 | ●385 | Amended Summary of Cash Receipt and Disbursement for Filing Period Ending July 31, 2007 Filed by Zane L Zielinski on behalf of Frances Gecker. (Zielinski, Zane) (Entered: 10/04/2007) |
| 10/04/2007 | ●386 | Notice of Filing Filed by Zane L Zielinski on behalf of Frances Gecker (RE: 385 Summary of Cash Receipt and Disbursement). (Zielinski, Zane) (Entered: 10/04/2007) |
| 10/04/2007 | ●387 | Summary of Cash Receipt and Disbursement for Filing Period Ending August 31, 2007 Filed by Zane L Zielinski on behalf of Frances Gecker. (Zielinski, Zane) (Entered: 10/04/2007) |
| 10/04/2007 | ●388 | Notice of Filing Filed by Zane L Zielinski on behalf of Frances Gecker (RE: 387 Summary |

| | | |
|---|---|---|
| | | of Cash Receipt and Disbursement). (Zielinski, Zane) (Entered: 10/04/2007) |
| 10/04/2007 | ●389 | Hearing Continued (RE: 376 Authorize). Hearing Scheduled for 10/30/2007 at 11:15 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Green,Josephine) (Entered: 10/04/2007) |
| 10/04/2007 | ●390 | Summary of Cash Receipt and Disbursement for Filing Period Ending September 30, 2007 Filed by Zane L Zielinski on behalf of Frances Gecker. (Zielinski, Zane) (Entered: 10/04/2007) |
| 10/04/2007 | ●391 | Notice of Filing Filed by Zane L Zielinski on behalf of Frances Gecker (RE: 390 Summary of Cash Receipt and Disbursement). (Zielinski, Zane) (Entered: 10/04/2007) |
| 10/04/2007 | ●392 | Order Granting Motion for Agreed Order Authorizing Surrender of Life Insurance (Related Doc # 375). Signed on 10/4/2007. (Weston, Carel Dell) (Entered: 10/05/2007) |
| 10/05/2007 | ●393 | Summary of Cash Receipt and Disbursement for Filing Period Ending September 30, 2007 Filed by Zane L Zielinski on behalf of Frances Gecker. (Zielinski, Zane) (Entered: 10/05/2007) |
| 10/05/2007 | ●394 | Notice of Filing Filed by Zane L Zielinski on behalf of Frances Gecker (RE: 393 Summary of Cash Receipt and Disbursement). (Zielinski, Zane) (Entered: 10/05/2007) |
| 10/09/2007 | ●395 | **INCORRECT EVENT ENTERED** Order Scheduling (RE: 376 Motion to Authorize, ). Brief due by 10/23/2007.Objections due by 10/23/2007 at 4:00 p.m. Responses due by 10/26/2007. Signed on 10/9/2007 (Rodarte, Aida) Modified on 11/28/2007 (Rodarte, Aida). (Entered: 10/09/2007) |
| 10/10/2007 | ●396 | Amended Notice of Motion Filed by Micah R Krohn on behalf of Frances Gecker (RE: 377 Motion to Compromise or Settlement per Rule 9019, ). Hearing scheduled for 10/30/2007 at 11:15 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B) (Krohn, Micah) (Entered: 10/10/2007) |
| 10/10/2007 | ●397 | Notice of Motion and Motion to Approve Compromise or Settlement per Rule 9019 with The Herb Chambers Companies Filed by Micah R Krohn on behalf of Frances Gecker. Hearing scheduled for 10/30/2007 at 11:15 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit 1# 2 Proposed Order) (Krohn, Micah) (Entered: 10/10/2007) |
| 10/10/2007 | ●398 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED, FILER NOTIFIED TO REFILE (RE: 361 Report, 362 Report, 360 Report, 363 Report). (Sims, Mildred) (Entered: 10/10/2007) |
| 10/11/2007 | ●399 | Affidavit of Service Filed by Emily S. Gottlieb on behalf of The Garden City Group Inc (RE: 376 Motion to Authorize, ). (Gottlieb, Emily) (Entered: 10/11/2007) |
| 10/11/2007 | ●400 | Affidavit of Service Filed by Emily S. Gottlieb on behalf of The Garden City Group Inc (RE: 376 Motion to Authorize, ). (Attachments: # 1 Consumer Service List pp. 1-838# 2 Consumer Service List pp. 839-1676# 3 Consumer Service List pp 1677-2515# 4 Consumer Service List pp 2516-end) (Gottlieb, Emily) (Entered: 10/11/2007) |
| 10/18/2007 | ●401 | Notice of Motion and First Monthly Application for Compensation for Arnstein & Lehr LLP, Creditor Comm. Aty, Fee: $59,205.00, Expenses: $153.66. Filed by Joy E Levy. Hearing scheduled for 11/20/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Levy, Joy) (Entered: 10/18/2007) |
| 10/19/2007 | ●402 | Notice of Motion and Third Application for Compensation for Frances Gecker, Trustee |

| | | Chapter 11, Fee: $18104.00, Expenses: $. Filed by Frances Gecker. Hearing scheduled for 11/20/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Gecker, Frances) (Entered: 10/19/2007) |
|---|---|---|
| 10/19/2007 | 403 | Cover Sheet for Professional Fees Filed by Frances Gecker on behalf of Frances Gecker (RE: 402 Application for Compensation, ). (Gecker, Frances) (Entered: 10/19/2007) |
| 10/19/2007 | 404 | Notice of Motion and Third Application for Compensation for Frank/Gecker LLP, Trustee's Attorney, Fee: $57695.00, Expenses: $802.24. Filed by Frances Gecker. Hearing scheduled for 11/20/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) (Gecker, Frances) (Entered: 10/19/2007) |
| 10/19/2007 | 405 | Cover Sheet for Professional Fees Filed by Frances Gecker on behalf of Frank/Gecker LLP (RE: 404 Application for Compensation, ). (Gecker, Frances) (Entered: 10/19/2007) |
| 10/19/2007 | 406 | Notice of Motion and Third Application for Compensation for Development Specialists Inc, Financial Advisor, Fee: $94870.50, Expenses: $1241.48. Filed by Frances Gecker. Hearing scheduled for 11/20/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Proposed Order) (Gecker, Frances) (Entered: 10/19/2007) |
| 10/19/2007 | 407 | Cover Sheet for Professional Fees Filed by Frances Gecker on behalf of Development Specialists Inc (RE: 406 Application for Compensation, ). (Gecker, Frances) (Entered: 10/19/2007) |
| 10/22/2007 | 408 | Objection to (related document(s): 377 Motion to Compromise or Settlement per Rule 9019, ) Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc. (Attachments: # 1 Proposed Order) (Levicoff, Avrum) (Entered: 10/22/2007) |
| 10/22/2007 | 409 | Certificate of Service Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc. (RE: 408 Objection, ). (Levicoff, Avrum) (Entered: 10/22/2007) |
| 10/22/2007 | 410 | Objection to (related document(s): 378 Motion to Compromise or Settlement per Rule 9019, ) Filed by John S. Delnero on behalf of People of the State of Illinois ex rel Michael T. McRaith (Attachments: # 1 Exhibit Trustee's Responses to Director's Interrogatories# 2 Exhibit Marathon Policies# 3 Exhibit Marathon VSC# 4 Exhibit Conservation Order) (Delnero, John) (Entered: 10/22/2007) |
| 10/22/2007 | 411 | Affidavit Filed by Craig E Donnelly on behalf of James Hawk Sr.. (Donnelly, Craig) (Entered: 10/22/2007) |
| 10/22/2007 | 412 | Notice of Filing Affidavit Filed by Craig E Donnelly on behalf of James Hawk Sr.. (Donnelly, Craig) (Entered: 10/22/2007) |
| 10/22/2007 | 413 | Appearance for Michael P. Connelly, Cory D. Anderson and Craig E. Donnelly Filed by Craig E Donnelly on behalf of James Hawk Sr.. (Donnelly, Craig) (Entered: 10/22/2007) |
| 10/22/2007 | 414 | Notice of Filing Notice of Filing for Attorney Appearances Filed by Craig E Donnelly on behalf of James Hawk Sr.. (Donnelly, Craig) (Entered: 10/22/2007) |
| 10/22/2007 | 415 | Notice of Motion and Motion to Quash Marathon Financial Insurance Company Inc.'s Subpoena for Deposition Filed by Craig E Donnelly on behalf of James Hawk Sr.. Hearing scheduled for 10/25/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, |

| | | Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C pt 1# 4 Exhibit C pt 2# 5 Exhibit C pt 3# 6 Exhibit D pt 1# 7 Exhibit D pt 2# 8 Exhibit D pt 3# 9 Exhibit D pt 4# 10 Exhibit E# 11 Exhibit F pt 1# 12 Exhibit F pt 2# 13 Exhibit F pt 3# 14 Exhibit F pt 4) (Donnelly, Craig) (Entered: 10/22/2007) |
|---|---|---|
| 10/22/2007 | 🔵416 | Notice of Motion Filed by Craig E Donnelly on behalf of James Hawk Sr. (RE: 415 Motion to Quash,, ). Hearing scheduled for 10/25/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Donnelly, Craig) (Entered: 10/22/2007) |
| 10/23/2007 | 🔵417 | Hearing Continued (RE: 275 Motion To Stay Pending Appeal,, 302 Motion To Stay Pending Appeal, ). Hearing scheduled for 10/30/2007 at 11:15 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Devine, Tina) (Entered: 10/23/2007) |
| 10/23/2007 | 🔵418 | Hearing Continued (RE: 275 Stay Pending Appeal). Hearing Scheduled for 10/30/2007 at 11:15 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 10/23/2007) |
| 10/23/2007 | 🔵419 | Hearing Continued (RE: 302 Stay Pending Appeal). Hearing Scheduled for 10/30/2007 at 11:15 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 10/23/2007) |
| 10/23/2007 | 🔵420 | Hearing Continued (RE: 377 Compromise). Hearing Scheduled for 10/30/2007 at 11:15 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 10/23/2007) |
| 10/23/2007 | 🔵421 | Hearing Continued (RE: 378 Compromise). Hearing Scheduled for 10/30/2007 at 11:15 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 10/23/2007) |
| 10/23/2007 | 🔵422 | Amended Certificate of Service Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc. (RE: 408 Objection, ). (Levicoff, Avrum) (Entered: 10/23/2007) |
| 10/23/2007 | 🔵423 | Objection to (related document(s): 397 Motion to Compromise or Settlement per Rule 9019, ) Filed by John S. Delnero on behalf of People of the State of Illinois ex rel Michael T. McRaith (Attachments: # 1 Exhibit Exhibit A (1 of 3)# 2 Exhibit Exhibit A (2 of 3)# 3 Exhibit Exhibit A (3 of 3)) (Delnero, John) (Entered: 10/23/2007) |
| 10/23/2007 | 🔵424 | Objection to (related document(s): 377 Motion to Compromise or Settlement per Rule 9019, ) Filed by John S. Delnero on behalf of People of the State of Illinois ex rel Michael T. McRaith (Attachments: # 1 Exhibit AO Dealer Agreement# 2 Exhibit VSC) (Delnero, John) (Entered: 10/23/2007) |
| 10/23/2007 | 🔵425 | Notice of Appearance and Request for Notice Filed by Martin B. Tucker on behalf of Clutts Auto Sales, Inc.. (Tucker, Martin) (Entered: 10/23/2007) |
| 10/23/2007 | 🔵426 | Joinder Objection to (related document(s): 377 Motion to Compromise or Settlement per Rule 9019, ) Filed by Martin B. Tucker on behalf of Clutts Auto Sales, Inc. (Tucker, Martin) (Entered: 10/23/2007) |
| 10/23/2007 | 🔵427 | Brief in Support to (related document(s): 377 Motion to Compromise or Settlement per Rule 9019, ) Filed by Micah R Krohn on behalf of Frances Gecker (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F) (Krohn, Micah) (Entered: 10/23/2007) |
| 10/23/2007 | 🔵428 | Brief in Support of Motion Filed by George P Apostolides on behalf of Official Committee of Unsecured Creditors of the Estate of Automotive Professionals, I nc.. (Apostolides, |

| | | |
|---|---|---|
| | | George) (Entered: 10/23/2007) |
| 10/23/2007 | 🔵429 | Notice of Filing Filed by George P Apostolides on behalf of Official Committee of Unsecured Creditors of the Estate of Automotive Professionals, Inc. (RE: 428 Brief). (Apostolides, George) (Entered: 10/23/2007) |
| 10/23/2007 | 🔵430 | Notice of Claim and Motion to File Late Proof of Claim Filed by Jerome Karp . (Rodarte, Aida) (Entered: 10/24/2007) |
| 10/23/2007 | 🔵431 | Order Granting Second Interim Fee Application For Compensation for the period August 1, 2007 through August 31, 2007 (Related Doc # 373). Development Specialists Inc, fees awarded: $63547.50, expenses awarded: $1081.32. Signed on 10/23/2007. (Rodarte, Aida) (Entered: 10/24/2007) |
| 10/23/2007 | 🔵432 | Order Granting Second Interim Application For Compensation for the period August 1, 2007 through August 31, 2007 (Related Doc # 371). Frances Gecker, fees awarded: $22332.00, expenses awarded: $0.00. Signed on 10/23/2007. (Rodarte, Aida) (Entered: 10/24/2007) |
| 10/23/2007 | 🔵433 | Order Granting Second Interim Application For Compensation for the period August 1, 2007 through August 31, 2007 (Related Doc # 369). Frank/Gecker LLP, fees awarded: $65505.00, expenses awarded: $544.36. Signed on 10/23/2007. (Rodarte, Aida) (Entered: 10/24/2007) |
| 10/23/2007 | 🔵434 | Order Scheduling (RE: 378 Motion to Compromise or Settlement per Rule 9019, ). Responses due by 10/26/2007. Status hearing to be held on 10/30/2007 at 11:15 AM . Signed on 10/23/2007 (Rodarte, Aida) (Entered: 10/24/2007) |
| 10/24/2007 | 🔵435 | Amended Exhibit(s) A Filed by Zane L Zielinski on behalf of Frances Gecker (RE: 427 Brief, ). (Zielinski, Zane) (Entered: 10/24/2007) |
| 10/24/2007 | 🔵436 | Response to (related document(s): 415 Motion to Quash,, ) Filed by Michael J Durrschmidt on behalf of Marathon Financial Insurance Company Inc, A Risk Retention Group (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) (Durrschmidt, Michael) (Entered: 10/24/2007) |
| 10/25/2007 | 🔵437 | Notice of Withdrawal Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc. (RE: 408 Objection, ). (Levicoff, Avrum) (Entered: 10/25/2007) |
| 10/25/2007 | 🔵438 | Certificate of Service Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc. (RE: 437 Notice of Withdrawal, ). (Levicoff, Avrum) (Entered: 10/25/2007) |
| 10/26/2007 | 🔵439 | Notice of Withdrawal Filed by Martin B. Tucker on behalf of Clutts Auto Sales, Inc. (RE: 426 Objection). (Tucker, Martin) (Entered: 10/26/2007) |
| 10/26/2007 | 🔵440 | Notice of Motion and Motion to Extend Time Certain Discovery Deadlines Filed by Michael J Durrschmidt on behalf of Marathon Financial Insurance Company Inc, A Risk Retention Group. Hearing scheduled for 10/30/2007 at 11:15 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Durrschmidt, Michael) (Entered: 10/26/2007) |
| 10/26/2007 | 🔵441 | Response to (related document(s): 378 Motion to Compromise or Settlement per Rule 9019,, 397 Motion to Compromise or Settlement per Rule 9019, ) Filed by Micah R Krohn on behalf of Frances Gecker (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E) (Krohn, Micah) (Entered: 10/26/2007) |

| 10/26/2007 | 🔘442 | Brief in Support Filed by George P Apostolides on behalf of Official Committee of Unsecured Creditors of the Estate of Automotive Professionals, I nc.. (Apostolides, George) (Entered: 10/26/2007) |
| 10/26/2007 | 🔘443 | Response to (related document(s): 377 Motion to Compromise or Settlement per Rule 9019, ) Filed by Micah R Krohn on behalf of Frances Gecker (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D) (Krohn, Micah) (Entered: 10/26/2007) |
| 10/26/2007 | 🔘444 | Notice of Filing Filed by George P Apostolides on behalf of Official Committee of Unsecured Creditors of the Estate of Automotive Professionals, I nc. (RE: 442 Brief). (Apostolides, George) (Entered: 10/26/2007) |
| 10/26/2007 | 🔘445 | Statement of Interest Filed by Pat Doughty , Mel Doughty . (Rodarte, Aida) (Entered: 10/29/2007) |
| 10/29/2007 | 🔘446 | Notice of Appearance and Request for Notice Filed by Richard E. Braun on behalf of State of Wisconsin - Office of the Commissioner of Insurance. (Braun, Richard) (Entered: 10/29/2007) |
| 10/29/2007 | 🔘447 | Notice of Motion Filed by Michael J Durrschmidt on behalf of Marathon Financial Insurance Company Inc, A Risk Retention Group (RE: 440 Motion to Extend Time, ). Hearing scheduled for 10/30/2007 at 11:15 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit # 2 Exhibit Service List) (Durrschmidt, Michael) (Entered: 10/29/2007) |
| 10/29/2007 | 🔘448 | Report Of Consumer Responses To Motion Of Chapter 11 Trustee For Entry Of An Order Approving Settlement, Release and Policy Buyback Agreement With The Travelers Indemnity Company Filed by Frances Gecker on behalf of Frances Gecker. (Attachments: # 1 Exhibit A) (Gecker, Frances) (Entered: 10/29/2007) |
| 10/29/2007 | 🔘449 | Appearance Filed by Daniel M. Feeney on behalf of William Andrew, Richard B. Hess. (Feeney, Daniel) (Entered: 10/29/2007) |
| 10/29/2007 | 🔘450 | Discovery William Andrew's Response to Marathon Financial Insurance Co., Inc.'s Subpoena Duces Tecum and Amended Notice to Take Oral Deposition of William Andrew Filed by Daniel M. Feeney on behalf of William Andrew. (Feeney, Daniel) (Entered: 10/29/2007) |
| 10/29/2007 | 🔘451 | Discovery Richard Hess' Response to Marathon Financial Insurance Co., Inc.'s Subpoena Duces Tecum and Amended Notice to Take Oral Deposition of Richard Hess Filed by Daniel M. Feeney on behalf of Richard B. Hess. (Feeney, Daniel) (Entered: 10/29/2007) |
| 10/29/2007 | 🔘452 | Notice of Filing Affidavit of Glenn Hellums Jr. certifying the Publication of Notice of Hearing in the National Edition of The Wall Street Journal Filed by Zane L Zielinski on behalf of Frances Gecker (RE: 377 Motion to Compromise or Settlement per Rule 9019, ). (Zielinski, Zane) (Entered: 10/29/2007) |
| 10/30/2007 | 🔘453 | Draft Order (RE: 377 Motion to Compromise or Settlement per Rule 9019,, 376 Motion to Authorize, ). due by 11/6/2007. (Devine, Tina) (Entered: 10/30/2007) |
| 10/30/2007 | 🔘454 | (E)Order Denying for the Reasons Stated on the Record Motion To Quash (Related Doc # 415). Signed on 10/30/2007. (Devine, Tina) (Entered: 10/30/2007) |
| 10/30/2007 | 🔘455 | Order Granting Motion to Extend Time from October 31, 2007 to November 2, 2007 (Related Doc # 440). Signed on 10/30/2007. (Rodarte, Aida) (Entered: 10/31/2007) |
| 10/30/2007 | 🔘456 | (E)Order Withdrawing Motion To Stay Pending Appeal. (Related Doc # 275) . Signed on 10/30/2007. (Rodarte, Aida) (Entered: 10/31/2007) |

| 10/30/2007 | 457 | (E)Order Withdrawing Motion To Stay Pending Appeal. (Related Doc # 302) . Signed on 10/30/2007. (Rodarte, Aida) (Entered: 10/31/2007) |
| 10/31/2007 | 458 | Amended Exhibit(s) C Filed by Zane L Zielinski on behalf of Development Specialists Inc (RE: 406 Application for Compensation, ). (Zielinski, Zane) (Entered: 10/31/2007) |
| 10/31/2007 | 459 | Certificate of Service Regarding Amended Exhibit C Filed by Zane L Zielinski on behalf of Development Specialists Inc (RE: 458 Exhibit). (Zielinski, Zane) (Entered: 10/31/2007) |
| 10/30/2007 | 460 | Order Granting Motion to Compromise (Related Doc # 378). Signed on 10/30/2007. (Green, Charlie) (Entered: 11/01/2007) |
| 10/30/2007 | 461 | Order Granting Motion to Compromise (Related Doc # 397). Signed on 10/30/2007. (Green, Charlie) (Entered: 11/01/2007) |
| 10/30/2007 | 462 | Order Withdrawing Motion to Authorize. The order entered 9/12/2007 setting a briefing schedule on this motion is vacated and the hearing set for 12/18/2007 at 11:00 AM is stricken (Related Doc # 355). Signed on 10/30/2007. (Green, Charlie) (Entered: 11/01/2007) |
| 11/06/2007 | 463 | Order Granting Motion to Authorize (Related Doc # 376), Granting Motion to Compromise (Related Doc # 377). Signed on 11/6/2007. (Molina, Nilsa) (Entered: 11/06/2007) |
| 11/08/2007 | 464 | Summary of Cash Receipt and Disbursement for Filing Period Ending October 31, 2007 Filed by Zane L Zielinski on behalf of Frances Gecker. (Zielinski, Zane) (Entered: 11/08/2007) |
| 11/08/2007 | 465 | Notice of Appeal to District Court. Filed by John S. Delnero on behalf of People of the State of Illinois ex rel Michael T. McRaith. Fee Amount $255 (RE: 463 Order on Motion to Authorize, Order on Motion to Compromise). Appellant Designation due by 11/19/2007. Transmission of Record Due by 12/18/2007. (Attachments: # 1 Exhibit)(Delnero, John) (Entered: 11/08/2007) |
| 11/08/2007 | 466 | Receipt of Notice of Appeal(07-06720) [appeal,ntcapl] ( 255.00) Filing Fee. Receipt number 7864232. Fee Amount $ 255.00 (U.S. Treasury) (Entered: 11/08/2007) |
| 11/08/2007 | 467 | Notice of Appeal to District Court. Filed by John S. Delnero on behalf of People of the State of Illinois ex rel Michael T. McRaith. Fee Amount $255 (RE: 461 Order on Motion to Compromise). Appellant Designation due by 11/19/2007. Transmission of Record Due by 12/18/2007. (Attachments: # 1 Exhibit Order)(Delnero, John) (Entered: 11/08/2007) |
| 11/08/2007 | 468 | Receipt of Notice of Appeal(07-06720) [appeal,ntcapl] ( 255.00) Filing Fee. Receipt number 7864402. Fee Amount $ 255.00 (U.S. Treasury) (Entered: 11/08/2007) |
| 11/08/2007 | 469 | Notice of Appeal to District Court. Filed by John S. Delnero on behalf of People of the State of Illinois ex rel Michael T. McRaith. Fee Amount $255 (RE: 460 Order on Motion to Compromise). Appellant Designation due by 11/19/2007. Transmission of Record Due by 12/18/2007. (Attachments: # 1 Exhibit Order)(Delnero, John) (Entered: 11/08/2007) |
| 11/08/2007 | 470 | Receipt of Notice of Appeal(07-06720) [appeal,ntcapl] ( 255.00) Filing Fee. Receipt number 7864424. Fee Amount $ 255.00 (U.S. Treasury) (Entered: 11/08/2007) |
| 11/13/2007 | 471 | Notice of Filing to Bk Judge and Parties on Service List (RE: 465 Notice of Appeal, ). (Weston, Carol Dell) (Entered: 11/13/2007) |
| 11/13/2007 | 472 | Notice of Filing to Bk Judge and Parties on Service List (RE: 467 Notice of Appeal, ). (Weston, Carol Dell) (Entered: 11/13/2007) |

| | | |
|---|---|---|
| 11/13/2007 | 🔵473 | Notice of Filing to Bk Judge and Parties on Service List (RE: 469 Notice of Appeal, ). (Weston, Carel Dell) (Entered: 11/13/2007) |
| 11/13/2007 | 🔵474 | Notice of Withdrawal Filed by Jerome Karp (RE: 430 Notice). (Rodarte, Aida) (Entered: 11/14/2007) |
| 11/16/2007 | 🔵475 | Notice of Motion and Motion to Authorize Trustee to Disburse Escrow Funds for Repairs Completed Pursuant to Debtor's Vehicle Service Contracts Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc.. Hearing scheduled for 11/29/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Proposed Order) (Levicoff, Avrum) (Entered: 11/16/2007) |
| 11/19/2007 | 🔵476 | Certificate of Service Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc. (RE: 475 Motion to Authorize,, ). (Levicoff, Avrum) (Entered: 11/19/2007) |
| 11/19/2007 | 🔵477 | Request for Transcript re: Appeal Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith.. Transcript Due by 12/14/2007. (Rodin, Joshua) (Entered: 11/19/2007) |
| 11/19/2007 | 🔵478 | Statement of Issues on Appeal Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith. (RE: 465 Notice of Appeal, ). (Rodin, Joshua) (Entered: 11/19/2007) |
| 11/19/2007 | 🔵479 | Statement of Issues on Appeal Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith. (RE: 467 Notice of Appeal, ). (Rodin, Joshua) (Entered: 11/19/2007) |
| 11/19/2007 | 🔵480 | Statement of Issues on Appeal Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith. (RE: 469 Notice of Appeal, ). (Rodin, Joshua) (Entered: 11/19/2007) |
| 11/19/2007 | 🔵481 | Notice of Filing Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith (RE: 477 Request for Transcript re: Appeal). (Rodin, Joshua) (Entered: 11/19/2007) |
| 11/19/2007 | 🔵482 | Notice of Filing Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith (RE: 478 Statement of Issues on Appeal). (Rodin, Joshua) (Entered: 11/19/2007) |
| 11/19/2007 | 🔵483 | Notice of Filing Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith (RE: 479 Statement of Issues on Appeal). (Rodin, Joshua) (Entered: 11/19/2007) |
| 11/19/2007 | 🔵484 | Notice of Filing Filed by Joshua G Rodin on behalf of People of the State of Illinois ex rel Michael T. McRaith (RE: 480 Statement of Issues on Appeal). (Rodin, Joshua) (Entered: 11/19/2007) |
| 11/20/2007 | 🔵485 | Notice of Motion and Second Monthly Application for Compensation for Arnstein & Lehr LLP, Creditor Comm. Aty, Fee: $16,655.50, Expenses: $1.93. Filed by Joy E Levy. Hearing scheduled for 12/13/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Levy, Joy) (Entered: 11/20/2007) |
| 11/20/2007 | 🔵486 | Notice of Motion and Fourth Application for Compensation for Development Specialists Inc, Financial Advisor, Fee: $75,225.50, Expenses: $471.47. Filed by Frances Gecker. Hearing |

| | | |
|---|---|---|
| | | scheduled for 12/13/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Proposed Order) (Gecker, Frances) (Entered: 11/20/2007) |
| 11/20/2007 | 487 | Cover Sheet for Professional Fees Filed by Frances Gecker on behalf of Development Specialists Inc (RE: 486 Application for Compensation, ). (Gecker, Frances) (Entered: 11/20/2007) |
| 11/20/2007 | 488 | Notice of Motion and Fourth Application for Compensation for Frank/Gecker LLP, Trustee's Attorney, Fee: $107,914.00, Expenses: $871.28. Filed by Frances Gecker. Hearing scheduled for 12/13/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) (Gecker, Frances) (Entered: 11/20/2007) |
| 11/20/2007 | 489 | Cover Sheet for Professional Fees Filed by Frances Gecker on behalf of Frank/Gecker LLP (RE: 488 Application for Compensation, ). (Gecker, Frances) (Entered: 11/20/2007) |
| 11/20/2007 | 490 | Order Granting Application For Compensation (Related Doc # 402). Frances Gecker, fees awarded: $18104.00, expenses awarded: $0.00. Signed on 11/20/2007. (Weston, Carel Dell) (Entered: 11/21/2007) |
| 11/21/2007 | 491 | Notice of Motion and Fourth Application for Compensation for Frances Gecker, Trustee Chapter 11, Fee: $22,753.00, Expenses: $. Filed by Frances Gecker. Hearing scheduled for 12/13/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Gecker, Frances) (Entered: 11/21/2007) |
| 11/21/2007 | 492 | Cover Sheet for Professional Fees Filed by Frances Gecker on behalf of Frances Gecker (RE: 491 Application for Compensation, ). (Gecker, Frances) (Entered: 11/21/2007) |
| 11/20/2007 | 493 | Order Granting Application For Compensation (Related Doc # 406). Development Specialists Inc, fees awarded: $94870.50, expenses awarded: $1241.48. Signed on 11/20/2007. (Weston, Carel Dell) (Entered: 11/21/2007) |
| 11/20/2007 | 494 | Order Granting Application For Compensation (Related Doc # 404). Frank/Gecker LLP, fees awarded: $57695.00, expenses awarded: $802.24. Signed on 11/20/2007. (Weston, Carel Dell) (Entered: 11/21/2007) |
| 11/20/2007 | 495 | Order Granting Application For Compensation (Related Doc # 401). Arnstein & Lehr LLP, fees awarded: $59205.00, expenses awarded: $153.66. Signed on 11/20/2007. (Weston, Carel Dell) (Entered: 11/21/2007) |
| 11/21/2007 | 496 | Notice of Motion and Motion to Approve Compromise or Settlement per Rule 9019 with The Gillman Companies Filed by Micah R Krohn on behalf of Frances Gecker. Hearing scheduled for 12/13/2007 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Proposed Order) (Krohn, Micah) (Entered: 11/21/2007) |
| 11/27/2007 | 497 | Notice of Withdrawal Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc. (RE: 475 Motion to Authorize,, ). (Levicoff, Avrum) (Entered: 11/27/2007) |
| 11/27/2007 | 498 | Certificate of Service Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc. (RE: 497 Notice of Withdrawal, ). (Levicoff, Avrum) (Entered: 11/27/2007) |
| 10/09/2007 | 499 | Order Granting Motion to Authorize (Related Doc # 376). Signed on 10/9/2007. (Rodarte, |

| | | |
|---|---|---|
| | | Aida) (Entered: 11/28/2007) |
| 11/28/2007 | 500 | CORRECTIVE ENTRY INCORRECT EVENT ENTERED (RE: 395 Order Scheduling, ). (Rodarte, Aida) (Entered: 11/28/2007) |
| 11/29/2007 | 501 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Micah R Krohn on behalf of Frances Gecker. (RE: 469 Notice of Appeal, ). (Krohn, Micah) (Entered: 11/29/2007) |
| 11/29/2007 | 502 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Micah R Krohn on behalf of Frances Gecker. (RE: 465 Notice of Appeal, ). (Krohn, Micah) (Entered: 11/29/2007) |
| 11/29/2007 | 503 | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by Micah R Krohn on behalf of Frances Gecker. (RE: 467 Notice of Appeal, ). (Krohn, Micah) (Entered: 11/29/2007) |
| 11/29/2007 | 504 | (E)Order Withdrawing Motion to Authorize (Related Doc # 475). Signed on 11/29/2007. (Rodarte, Aida) (Entered: 11/30/2007) |
| 11/30/2007 | 505 | Notice of Motion and Motion Second to Approve Compromise or Settlement per Rule 9019 with Certain Dealers Filed by Micah R Krohn on behalf of Frances Gecker. Hearing scheduled for 12/20/2007 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Exhibit H# 9 Exhibit I# 10 Proposed Order) (Krohn, Micah) (Entered: 11/30/2007) |
| 12/10/2007 | 506 | Response to (related document(s): 505 Motion to Compromise or Settlement per Rule 9019, ) Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc. (Levicoff, Avrum) (Entered: 12/10/2007) |
| 12/11/2007 | 507 | Summary of Cash Receipt and Disbursement for Filing Period Ending November 30, 2007 Filed by Zane L Zielinski on behalf of Frances Gecker. (Zielinski, Zane) (Entered: 12/11/2007) |
| 12/11/2007 | 508 | Notice of Filing Filed by Zane L Zielinski on behalf of Frances Gecker (RE: 507 Summary of Cash Receipt and Disbursement). (Zielinski, Zane) (Entered: 12/11/2007) |
| 12/12/2007 | 509 | Certificate of Service Filed by Avrum Levicoff on behalf of Kenny Ross Chevrolet, Geo, Oldsmobile & Cadillac, Inc., Kenny Ross Chevrolet, Inc., Kenny Ross Chevrolet-Buick, Inc., Kenny Ross Ford South, Inc., Kenny Ross Ford, Inc. (RE: 506 Response, ). (Levicoff, Avrum) (Entered: 12/12/2007) |
| 12/13/2007 | 510 | Hearing Continued (RE: 496 Compromise). Hearing Scheduled for 12/20/2007 at 10:00 AM at Courtroom 742 219 South Dearborn, Chicago, IL, 60604. (Devine,Tina) (Entered: 12/13/2007) |
| 12/13/2007 | 511 | Order Granting Fourth Interim Fee Application For Compensation (Related Doc # 486). Development Specialists Inc, fees awarded: $75225.50, expenses awarded: $471.47. Signed on 12/13/2007. (Rodarte, Aida) (Entered: 12/14/2007) |
| 12/13/2007 | 512 | Order Granting Fourth Interim Application For Compensation (Related Doc # 488). Frank/Gecker LLP, fees awarded: $107914.00, expenses awarded: $871.28. Signed on 12/13/2007. (Rodarte, Aida) (Entered: 12/14/2007) |
| 12/13/2007 | 513 | Order Granting Fourth Interim Application For Compensation (Related Doc # 491). Frances |

| | | |
|---|---|---|
| | | Gecker, fees awarded: $22753.00, expenses awarded: $0.00. Signed on 12/13/2007. (Rodarte, Aida) (Entered: 12/14/2007) |
| 12/13/2007 | 514 | Order Granting Second Application For Compensation (Related Doc # 485). Arnstein & Lehr LLP, fees awarded: $16655.50, expenses awarded: $1.93 for the period of October 1, 2007 through October 31, 2007. Signed on 12/13/2007. (Rodarte, Aida) (Entered: 12/14/2007) |
| 12/17/2007 | 515 | Notice of Motion and Third Monthly Application for Compensation for Arnstein & Lehr LLP, Creditor Comm. Atty, Fee: $11,395.50, Expenses: $8.50. Filed by Joy E Levy. Hearing scheduled for 1/17/2008 at 10:00 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Proposed Order) (Levy, Joy) (Entered: 12/17/2007) |
| 12/18/2007 | 516 | Notice of Motion and Fifth Interim Application for Compensation for Frank/Gecker LLP, Trustee's Attorney, Fee: $76930.00, Expenses: $7970.19. Filed by Frances Gecker. Hearing scheduled for 1/17/2008 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Order) (Gecker, Frances) (Entered: 12/18/2007) |
| 12/18/2007 | 517 | Cover Sheet for Professional Fees Filed by Frances Gecker on behalf of Frank/Gecker LLP (RE: 516 Application for Compensation, ). (Gecker, Frances) (Entered: 12/18/2007) |
| 12/18/2007 | 518 | Notice of Motion and Fifth Interim Application for Compensation for Frances Gecker, Trustee Chapter 11, Fee: $13010.00, Expenses: $0.00. Filed by Frances Gecker. Hearing scheduled for 1/17/2008 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Proposed Order) (Gecker, Frances) (Entered: 12/18/2007) |
| 12/18/2007 | 519 | Cover Sheet for Professional Fees Filed by Frances Gecker on behalf of Frances Gecker (RE: 518 Application for Compensation, ). (Gecker, Frances) (Entered: 12/18/2007) |
| 12/18/2007 | 520 | Notice of Motion and Fifth Interim Application for Compensation for Development Specialists Inc, Financial Advisor, Fee: $61296.50, Expenses: $2235.42. Filed by Frances Gecker. Hearing scheduled for 1/17/2008 at 10:30 AM at 219 South Dearborn, Courtroom 742, Chicago, Illinois 60604. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Proposed Order) (Gecker, Frances) (Entered: 12/18/2007) |
| 12/18/2007 | 521 | Cover Sheet for Professional Fees Filed by Frances Gecker on behalf of Development Specialists Inc (RE: 520 Application for Compensation, ). (Gecker, Frances) (Entered: 12/18/2007) |
| 11/19/2007 | 522 | Copy Order by District Court Judge Lefkow, Re: Appeal on Civil Action Number: 07 C 3750, Dated 10/23/07. Memorandum Decision, Motion of the State of Illinois for Leave to Appeal the orders of the Bankruptcy Court 1 is denied. Case dismissed. Civil Case Terminated. (RE: 230 Notice of Appeal with Motion for Leave to Appeal,, 229 Motion for Leave to Appeal). Signed on 11/19/2007 (Weston, Carel Dell) (Entered: 12/18/2007) |
| 11/19/2007 | 523 | Copy Order By District Court Judge Lefkow, Re: Appeal on Civil Action Number: 07 C 4152, Dated 10/23/07. Memorandum Decision, Motion of the State of Illinois for Leave to Appeal the orders of the Bankruptcy Court 1 is denied. Case dismissed. Civil Case Terminated. (RE: 270 Motion for Leave to Appeal, 268 Notice of Appeal, ). Signed on 11/19/2007 (Weston, Carel Dell) (Entered: 12/18/2007) |

This is to certify that the within and attached document is a full, true, and correct copy of the original instrument of the same appears on file in the office of the Clerk of the United States Bankruptcy Court for the Northern District of Illinois.

KENNETH S GARDNER
CLERK OF COURT

By _____
Deputy Clerk

Dated _____

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| IN RE | ) | Chapter 11 |
| | ) | |
| AUTOMOTIVE PROFESSIONALS, INC., | ) | Case No. 07-6720 |
| | ) | |
| | ) | |
| Debtor. | ) | Hon. Carol A. Doyle |

**NOTICE OF APPEAL**

The People of the State of Illinois *ex rel* Michael T. McRaith, Director of Insurance of the State of Illinois, and in his capacity as statutory and court-affirmed conservator of Automotive Professionals Inc. (the "Director"), by his undersigned counsel, timely appeals under 28 U.S.C. §158(a)(1) to the United States District Court for the Northern District of Illinois from the final Order of the United States Bankruptcy Court for the Northern District of Illinois (Hon. Carol A. Doyle) entered on November 6, 2007 Approving Settlement Between the Trustee and Travelers Indemnity Company, attached as Exhibit A.

This notice of appeal is substantially related to the Director's concurrently filed notices of appeal from: (a) the final Order of the United States Bankruptcy Court for the Northern District of Illinois (Hon. Carol A. Doyle) entered on October 30, 2007 Approving Settlement Between the Trustee and the Herb Chambers Companies and (b) the final Order of the United States Bankruptcy Court for the Northern District of Illinois (Hon. Carol A. Doyle) entered on October 30, 2007 Approving Settlement Between the Trustee and "Certain Dealers."

The names of all parties to the judgment, order or decree appealed from the names, addresses and telephone numbers of their respective attorneys are as follows:

APPELLANT:

APPELLEE

THE PEOPLE OF THE STATE OF ILLINOIS
EX REL MICHAEL T. MCRAITH,
DIRECTOR OF INSURANCE OF THE
STATE OF ILLINOIS AND IN HIS
CAPACITY AS STATUTORY AND
COURT-AFFIRMED CONSERVATOR OF
AUTOMOTIVE PROFESSIONALS INC.

And

THE PEOPLE OF THE STATE OF ILLINOIS
EX REL LISA MADIGAN, ATTORNEY
GENERAL OF THE STATE OF ILLINOIS

FRANCES GECKER
NOT INDIVIDUALLY BUT AS CHAPTER
11 TRUSTEE OF THE ESTATE OF
AUTOMOTIVE PROFESSIONALS, INC.

Counsel:
Joseph Frank
Micah Krohn
Zane Zielinski
Frank & Gecker LLP
325 N. LaSalle Street, Suite 625
Chicago, IL 60610

ADDITIONAL NOTICES

*Counsel To Travelers Indemnity Company*

Margaret M. Anderson
Courtney E. Barr
Locke Lord Bissell & Liddell LLP
111 South Wacker Drive
Chicago, IL 60606

*Counsel to the Herb Cambers Companies*

Peter Roberts
Shaw Gussis Fishman Glantz
    Wolfson & Towbin LLC
321 W. Clark Street, Suite 800
Chicago, IL 60610

Mark Schramm
One E. Wacker Drive, Suite 2850
Chicago, IL 60601

Anthony G. Stamato
Robert M. Spalding
Kaye Scholer LLC
70 W. Madison Street, Suite 410

Richard Friedman
Office of the United States Trustee
227 W. Monroe Street, Suite 3350
Chicago, IL 60606

Eric S. Lipper
Michael J. Durrschmidt
700 Louisiana, 25th Floor
Houston, TX 77002-2728

Peter Young
Katten Muchin Rosenman
525 W. Monroe Street
Chicago, IL 60661-3693

Mary Cannon Veed
George Apostolides
Barry A. Chatz
Aarnstein & Lehr, LLP

444481/E/1                                    2

Chicago, IL  60602

120 S. Riverside Plaza, Suite 1200
Chicago, IL  60606

DATED:  November 8, 2007

Respectfully submitted,

THE PEOPLE OF THE STATE OF ILLINOIS
EX REL MICHAEL T. MCRAITH, DIRECTOR
OF INSURANCE IN THE STATE OF
ILLINOIS, AND IN HIS CAPACITY AS
STATUTORY AND COURT-AFFIRMED
CONSERVATOR

By    s/ Ronald Rascia

LISA MADIGAN
Attorney General of Illinois
Attorney for the PEOPLE OF THE
STATE OF ILLINOIS
Ronald Rascia
Joshua G. Rodin
Assistant Attorney General
James R. Thompson Center
100 West Randolph Street, Twelfth Floor
Chicago, Illinois 60601
(312) 814-3647

John S. Delnero
Daniel G. Rosenberg
Matthew E. McClintock
Bell, Boyd & Lloyd LLP
Counsel to the Conservator
70 West Madison Street
Suite 3100
Chicago, Illinois 60602-4207
(312) 372-1121

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| AUTOMOTIVE PROFESSIONALS, INC. | ) | Case No. 07-6720 |
| | ) | |
| Debtor. | ) | Honorable Carol A. Doyle |
| | ) | |

## ORDER APPROVING SETTLEMENT AGREEMENT BETWEEN THE TRUSTEE AND THE TRAVELERS INDEMNITY COMPANY

Upon the motion (the "Motion")[1] of Frances Gecker (the "Trustee"), not individually, but as the Chapter 11 Trustee for Automotive Professionals, inc. ("API," or the "Debtor"), seeking the entry of an order, pursuant to 11 U.S.C. §§ 105, 363(f), 363(h), 363(m) and 542 and Rules 6004 and 9019 of the Federal Rules of Bankruptcy Procedure, approving the Settlement, Release and Policy Buyback Agreement (the "Settlement Agreement," a copy of which is attached hereto as Exhibit A) with The Travelers Indemnity Company ("Travelers," and together with the Trustee, the "Parties"); and the Court having reviewed the Motion and determined that the relief requested in the Motion is in the best interests of the Debtor's estate, its creditors, and other parties-in-interest; and upon the record herein; and after due deliberation thereon; and good and sufficient cause appearing therefore, for the reasons stated on the record in open court, it hereby is FOUND AND CONCLUDED THAT:

## JURISDICTION, FINAL ORDER AND STATUTORY PREDICATES

1.      The findings and conclusions of law set forth herein constitute the findings of fact and conclusions of law pursuant to Bankruptcy Rule 7052, made applicable to this proceeding

---

[1] Unless specified otherwise, all capitalized terms herein shall have the meanings ascribed to them in the Settlement Agreement.

{ API / 001 / 00011900.DOC / }

pursuant to Bankruptcy Rule 9014. To the extent any of the following findings of fact constitute conclusions of law or any of the following conclusions of law constitute findings of fact, they are adopted as such.

2. This Court has jurisdiction over the Motion pursuant to 28 U.S.C. §§ 157 and 1334 This contested matter is a core proceeding pursuant to 28 U.S.C. §§ 157(b)(2)(A), (N), and (O). Venue of the Debtor's bankruptcy case and the Motion in this district is proper under 28 U.S.C. §§ 1408 and 1409.

3. This Order constitutes a final and immediately appealable order within the meaning of 28 U.S.C. § 158(a).

4. The statutory predicates for the relief requested in the Motion are 11 U.S.C. §§ 105, 363(f), 363(h), 363(m) and 542 and Rules 6004 and 9019 of the Federal Rules of Bankruptcy Procedure. This Court has authority to approve the Motion, to approve the Agreement, and to issue the permanent injunctive relief pursuant to section 105(a) of the Bankruptcy Code.

## RETENTION OF JURISDICTION

5. It is necessary and appropriate for this Court to retain jurisdiction to, among other things, enforce the terms and provisions of this Order and the Settlement Agreement, and to adjudicate, if necessary, any and all disputes between the Trustee and Travelers and other persons arising under or relating in any way to, or affecting, any of the transactions contemplated under the Agreement. Such jurisdiction shall be retained even if the case is closed, and the case may be reopened for such purpose.

## NOTICE OF THE MOTION

6.     The Trustee has provided due and adequate notice of the Motion, the hearing on the Motion, the Agreement and the subject matter thereof to all parties-in-interest pursuant to Bankruptcy Rules 2002 and 6004. Notice with respect to the Motion and the relief requested therein has been afforded to: (1) all parties who have requested to receive notice in the Bankruptcy Case; (2) all consumers who bought GPRs when they separately purchased VSCs backed by the Policies, which GPRs were still in force as of June 30, 2007; (3) all Dealers; and (4) by publication in The Wall Street Journal, National Edition.

7.     The foregoing notice is good, adequate and sufficient and is the best notice practicable under the circumstances of the Debtor's bankruptcy case and constitutes due, sufficient, adequate and timely notice to all persons entitled thereto in accordance with the requirements of the Bankruptcy Code, the Bankruptcy Rules, the applicable Local Rules of this Court, and of the procedural due process requirements of the United States Constitution. Notice of the relief requested by the Motion has been provided by means reasonably calculated to reach all interested parties and reasonably convey all the required information to inform all those persons affected by this Order, and a reasonable time for a response and an opportunity to object to the relief requested was afforded to all such persons. No other or further notice of the Motion or of this Order is necessary.

## SATISFACTION OF BANKRUPTCY RULE 6004 AND 9019 AND SECTIONS 105(A) AND 363 OF THE BANKRUPTCY CODE

8.     The transactions contemplated by the Motion and the Agreement are in compliance with, and satisfy the requirements for approval of a settlement or compromise

pursuant to, Bankruptcy Rules 6004 and 9019 and all applicable provisions of the Bankruptcy Code, including, without limitation, sections 105(a), 363 and 542 of the Bankruptcy Code.

9.      The sale, assignment and transfer of the Policies to Travelers is in good faith and satisfies the requirements of section 363(m) of the Bankruptcy Code in that the sale was the result of an arm's-length transaction for value.

10.     The Policies may be sold, assigned and transferred to Travelers free and clear of the interests of the Dealers and the Travelers-Backed Consumers, if any, pursuant to the provisions of section 363(f) of the Bankruptcy Code, because: (a) such interests are in *bona fide* dispute; (b) the holders of such interests could be compelled in a legal or equitable proceeding to accept a money satisfaction of such interests, and (c) any party claiming an interest in the Policies that fails to object to the Policy Buyback is deemed to have consented to the sale.

11.     Under section 363(h) of the Bankruptcy Code, the Trustee may sell the interests of the Debtor's estate, the Dealers, the Travelers-Backed Consumers and all other parties-in-interest in the Policies because: (a) partition of the Policies is impracticable; (b) sale of the Debtor's estate's undivided interest in the Policies would realize significantly less for the estate than would the sale of the Policies free of the interest of the Dealers, the Travelers-Backed Consumers, and all other parties claiming an interest in the Policies; (c) the benefit to the Debtor's estate of a sale of the Policies free of the interests of the Dealers, the Travelers-Backed Consumers, and all other parties claiming an interest in the Policies outweighs the detriment, if any, to them.

12. The sale of the Policies free and clear of any right, title or interest, including any right of direct action against Travelers, is permitted under sections 363(f) and (h) of the Bankruptcy Code.

13. The Agreement is fair and equitable, in the best interests of the Debtor's estate and its creditors after consideration of (a) the probability of success in any litigation involving the Policies, with due consideration for the uncertainty in fact and law; (b) the complexity and likely duration of any such litigation and any attendant expense, inconvenience and delay; (c) the paramount interest of creditors; and (d) the arm's-length nature of the Agreement.

## GOOD FAITH OF PURCHASER

14. The sale of the Policies and the settlement, as incorporated in the Agreement, is a fair, reasonable and equitable compromise and settlement of the claims being released. The settlement represents the results of arm's-length negotiations between the Parties, and has been reached in good faith and, when consummated in accordance with this Order, will have been consummated in good faith. The compromise contained in the Agreement is a valid and proper exercise of the Trustee's sound business judgment.

15. The Agreement was negotiated and proposed, and has been entered into by the Parties, in good faith, from arm's-length bargaining positions. Each Party to the Agreement was represented by independent and experienced counsel of their own choice during the negotiations. The sale consideration to be realized by the Debtor's estate pursuant to the Agreement is fair, reasonable and adequate. Neither of the Parties has engaged in any conduct that would (a) cause or permit the Agreement, or the sale of the Policies contemplated therein, to be avoided under section 363(n) of the Bankruptcy Code, (b) cause or permit any amounts, costs, attorneys' fees,

expenses, or punitive damages to be recovered under section 363(n) of the Bankruptcy Code, or (c) prevent the application of section 363(m) of the Bankruptcy Code.

## SUPPLEMENTAL INJUNCTION

16. The sale of the Policies to Travelers free and clear of any interest, and the payment to the Trustee of the Alleged Back-Charges and funds in the CCR Account, are permitted pursuant to sections 105, 363 and 542 of the Bankruptcy Code. Moreover, pursuant to section 105(a) of the Bankruptcy Code, the entry of an injunction permanently enjoining the prosecution, continuation or commencement of any claim that may be asserted against Travelers by all Dealers, the Travelers-Backed Consumers and all other parties-in-interest who were served with notice of the Motion, arising out of, connected with, and/or in any way relating to, the Policies or the Travelers-Related Reserve Accounts, and enjoining any parties-in-interest who were served with notice of the Motion, from asserting any GPR claims against the Travelers Parties, is proper. The Parties have agreed that the Injunction is a necessary prerequisite for their agreeing to the terms and conditions of the Agreement, and Travelers will not consummate the purchase of the Policies in the absence of such a supplemental injunction from this Court. The Injunction and releases provided for in the Agreement and set forth in this Order are necessary and appropriate to effect the settlement and the free and clear sale of the Policies and to avoid irreparable harm for which the Debtor's estate would have no adequate remedy at law.

17. In light of the terms of the Agreement, it is reasonable and appropriate for the Trustee to provide the releases set forth in the Agreement.

NOW, THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

18.     The Motion is granted.

19.     The Agreement is approved and the consummation of the Agreement is approved.

20.     The terms of the Agreement and this order shall be binding upon all creditors of API and any parties-in-interest, and each of their successors and assigns. The Trustee is authorized to enter into the Agreement and, pursuant to sections 363(b) and 363(f) of the Bankruptcy Code, to sell, transfer and convey to Travelers, free and clear of any and all Interests, in accordance with the terms, and subject only to the conditions specified, herein and in the Agreement. The Trustee is hereby authorized to take any and all actions, and prepare, execute and file any and all documents necessary and appropriate, to effect and implement the terms of the Agreement without further order of this Court. The Agreement and this order constitute valid and binding obligations of the Debtor's estate and of the Trustee, not individually, but as Chapter 11 trustee of the Debtor's estate, and shall be enforceable in accordance with the terms thereof.

21.     Pursuant to section 105 in conjunction with sections 363 and 542 of the Bankruptcy Code, all Dealers, the Travelers-Backed Consumers and all parties-in-interest who were served with notice of the Motion are permanently enjoined from the prosecution, continuation or commencement of any claim against the Travelers Parties, arising out of, connected with, and/or in any way relating to, the Policies or the Travelers-Related Reserve Accounts, and all parties-in-interest who were served with notice of the motion, are enjoined from asserting any GPR Claims against the Travelers Parties.

22.     The sale, assignment and transfer of the Policies to Travelers is in good faith and satisfies the requirements of section 363(m) of the Bankruptcy Code in that the sale is the result of an arm's-length transaction for value.

23.     The Policies are being sold, assigned, or transferred to Travelers free and clear of the interests of the Dealers and the Travelers-Backed Consumers, if any, pursuant to the provisions of section 363(f) of the Bankruptcy Code, because: (a) such interests are in *bona fide* dispute; and (b) the holders of such interests could be compelled in a legal or equitable proceeding to accept a money satisfaction of such interests; and (c) any party claiming an interest in the Policies that fails to object to the Policy Buyback is deemed to have consented to the sale.

24.     The Trustee may sell the interests of the Debtor's estate, the Dealers, the Travelers-Backed Consumers and all other parties-in-interest in the Policies under section 363(h) of the Bankruptcy Code because: (a) partition of the Policies is impracticable; (b) the sale of the Debtor's estate's undivided interest in the Policies would realize significantly less for the Debtor's estate than would the sale of the Policies free of the interests of the Dealers, the Travelers-Backed Consumers, and all other parties claiming an interest in the Policies; (c) the benefit to the Debtor's estate of a sale of the Policies free of the interests of the Dealers, the Travelers-Backed Consumers, and all other parties claiming an interest in the Policies outweighs the detriment, if any, to them.

25.     The releases set forth in paragraphs 7 and 8 of the Agreement are hereby specifically approved and incorporated by reference in this Order. Without limiting the generality of the foregoing, pursuant to Bankruptcy Rule 9019, the settlement and release of any and all claims related to, arising out of, and/or in connection, with the Policies, as set forth in the Agreement, is hereby approved.

26.     The Agreement is fair and equitable, in the best interests of the Debtor's estate and its creditors after consideration of (a) the probability of success in any litigation involving

the Policies, with due consideration for the uncertainty in fact and law; (b) the complexity and likely duration of any such litigation and any attendant expense, inconvenience and delay; (c) the paramount interest of creditors; and (d) the arm's-length nature of the Agreement.

27.    The Trustee is hereby authorized to take all steps necessary to effectuate the transfers (the "Settlement Transfers") of all funds held in the Travelers Related Reserve Accounts and CCR Account at JPMorgan Prime Money Market Fund ("JPM Fund") and in the Travelers-Related Reserve Accounts at S&T Bank to an operating account of Frances Gecker, as chapter 11 Trustee for API, at Bank of America N.A. The Settlement Transfers may be accomplished, to the extent necessary or practicable, by a series of transfers (the "Interim Transfers") as the Trustee sees fit in her sole reasonable discretion.

28.    Pursuant to the Trustee's representation that BPI has agreed to cooperate with the Trustee in effectuating the Settlement Transfers, BPI, as Escrow Trustee and/or owner of the Travelers-Related Reserve Accounts, the CCR Account and any other account used to effectuate the Settlement Transfers, is hereby ordered to direct JPM Fund, JPMorgan Chase Banking, N.A. ("Chase") and S&T Bank to redeem the balances in the Travelers-Related Reserve Accounts and in the CCR Account, and to take such further action as is reasonably required to effectuate the Interim Transfers and Settlement Transfers.

29.    JPM Fund, Chase and S&T Bank are each hereby directed to effectuate the Interim Transfers and Settlement Transfers, as soon as practicable after they receive the direction from BPI and the Trustee, but not later than five days after this order becomes final and non-appealable, subject to reasonable allowance for ordinary and extraordinary operations and systems errors or problems of JPM Fund, Case, and S&T Bank in effectuating such transfers, but

in any event within any time limit imposed by applicable law. In effectuating such transfers, JPM Fund, Chase, and S&T Bank are each respectively authorized to follow the directions of the Trustee, consistent with this Order. Nothing herein shall affect any recoupment or setoff rights JPM Fund or Chase may have against API, if any, which are not waived but hereby preserved.

30.     The Trustee is hereby authorized and directed to pay $4,850,000 to Travelers in accordance with the provisions of paragraph 3 of the Agreement; provided that, notwithstanding the timing provisions of paragraph 3 of the Agreement, the Trustee's obligation to make such payment to Travelers is conditioned on, and subject to, the Trustee's receipt of the Settlement Transfers.

31.     Upon receipt of an executed release from a Dealer, as required in paragraph 3 of the Agreement, the Trustee shall remit to such Dealer the amount listed for such dealer on Exhibit B attached hereto, under the column "Net to Dealer."

32.     This Order shall be effective and enforceable immediately upon entry and its provisions shall be self-executing and shall not be stayed under Bankruptcy Rule 6004(g). The provisions of this Order are nonseverable and mutually dependent.

33.     This Court shall retain jurisdiction to enforce the terms and provisions of this Order and the Agreement, and to resolve any disputes between the Trustee, Travelers or any other person arising from or relating to this Order or the Agreement.

Dated: /lov. 6 , 2007

Honorable Carol A. Doyle
United States Bankruptcy Judge

{ API / 001 / 00011900.DOC /}                    10

# EXHIBIT A

## SETTLEMENT, RELEASE
## AND POLICY BUYBACK AGREEMENT

This Settlement, Release and Policy Buyback Agreement (the "Agreement") is entered into as of October ___, 2007 by and between The Travelers Indemnity Company ("Travelers" or "Buyer") and Frances Gecker, solely in her capacity as Chapter 11 Trustee of Automotive Professionals, Inc. (the "Trustee" or "Seller"), (collectively, the "Parties") who hereby covenant and agree as follows:

### BACKGROUND

Trustee and Travelers, based on information that they have received to date, believe that the following paragraphs describe the relationship of Automotive Professionals, Inc. ("API") with Travelers in connection with API's vehicle service contracts business:

A.    API filed a petition for relief under Chapter 11 of the Bankruptcy Code on April 13, 2007 in the United States Bankruptcy Court for the Northern District of Illinois (the "Bankruptcy Court" or "Court"), Case No. 07-06720 (the "Bankruptcy Case");

B.    API was in the business of servicing and marketing, directly or through Dealers, vehicle service contracts to consumers ("VSCs"), which pay for the cost of automobile repairs for a fixed period of time after the expiration of the original manufacturer's warranty;

C.    On June 6, 2007, the Court ordered the appointment of a Chapter 11 trustee for API;

D.    The Office of the United States Trustee selected the Trustee to serve as trustee, and on June 12, 2007, the Bankruptcy Court confirmed appointment of the Trustee, as chapter 11 Trustee for API;

E.    API marketed and sold two forms of VSCs. VSCs were written as dealer/obligor

CHI1 1384747v.5

("D/O") or administrator/obligor ("A/O").  Under the D/O form, the Dealer contracted with the consumer and was obligated during the term of the VSC for the costs of valid covered repair claims.  API under the D/O form processed and serviced the VSC on behalf of the Dealers. Under the A/O form of the VSC, API contracted with the consumer and API was obligated during the term of the VSC for the costs of valid covered repair claims.

F.       In connection with the sale of such VSCs, under both contract forms, a formulaic percentage of the consumer's purchase price was placed into a primary loss reserve fund (the "Travelers-Related Reserve Account" or collectively, the "Travelers-Related Reserve Accounts") in the name of the individual Dealer for the purpose of paying future valid covered repair costs and certain cancellation charges;

G.       Travelers issued certain insurance policies to the Dealers and/or API (the policies issued to the Dealers or to API, together with all amendments and endorsements thereto, including the Endorsement (as hereinafter defined), are hereinafter referred to as the "Policies") whereby Travelers agreed to pay for valid covered repair claims and certain cancellation charges covered under VSCs to the extent that those valid covered repair claims and certain cancellation charges exceeded the Travelers Related-Reserve Account associated with a Dealer who sold that VSC (the "Excess Coverage");

H.       Under this Excess Coverage mechanism, if/when a segregated Travelers-Related Reserve Account for a particular Dealer was exhausted through payment of valid covered repair claims and certain cancellation charges, Travelers became obligated to pay the valid covered repair claims and certain cancellation charges on VSCs sold through that Dealer from Travelers' own funds, even if Travelers-Related Reserve Accounts for other Dealers contained an excess amount of funds;

2

I.     Travelers, in addition to providing Excess Coverage to API, issued an Endorsement to the policies (the "Endorsement") wherein Travelers was required to "drop down" and pay from dollar-one, the valid covered repair claims and certain cancellation charges that went unpaid for 60 days or more ("Drop Down Coverage");

J.     As of July 31, 2007, the total aggregate amount held in all Travelers Related-Reserve Accounts relating to VSCs backed by the Policies was $19,603,877.21, which amount continues to accrue interest;

K.     API began offering a separate Guaranteed Price Refund option ("GPR") where for an added cost, API or the relevant Dealer guaranteed consumers a refund of their VSC purchase price if the VSC ran for its full term and the consumer did not submit a claim for benefits under the VSC;

L.     Travelers specifically declined to be involved in any manner in the GPR program when API decided to offer that program, and, thus, Travelers' obligations extend only to valid covered repair claims and certain cancellation charges under VSCs;

M.     On February 15, 2007, API executed an assignment for the benefit of creditors, with Michael Kayman, as assignee (the "Assignment");

N.     On March 2, 2007, the People of the State of Illinois, *ex rel.* Michael T. McRaith, Director of Insurance of the State of Illinois in the Circuit Court of Cook County, Chancery Division, in Case No. 07 CH 05829 obtained an *ex parte* Order of Conservation of API (the "Conservation Order");

O.     Because of API's Assignment and subsequent Conservation Order, claims arising under these VSCs were not being administered nor were payments being made out of the

3

Travelers-Related Reserve Accounts for valid covered repair claims;

P.    Pursuant to the Endorsement, Travelers has commenced processing and paying
the valid covered repair claims and certain cancellation charges under VSC that were neglected;

Q.    Travelers asserts that to the extent that it provides Drop Down Coverage pursuant
to the Endorsement, it is entitled access to or full reimbursement from, up to the amount held in
Travelers-Related Reserve for each particular Dealer, for valid covered repair claims paid under
VSCs (the "Travelers In-Reserve Repair Claims") and for certain cancellation charges relating to
such VSC payable from the Travelers-Related Reserve Account (the "Travelers In-Reserve
Cancellation Charges" and together with the "Travelers In-Reserve Repair Claims," the
"Travelers In-Reserve Claims");

R.    API and Travelers were parties to Contingent Claim Reserve and Administration
Escrow Contracts ("CCR Contracts") wherein it was agreed that in the event API ceased to
administer claims under VSCs, Travelers would be reimbursed from a specially created
Contingent Claim Reserve escrow account held at J.P. Morgan Chase ("CCR Account") for the
fees and costs it incurred in administering such claims ("Travelers Expense Claim");

S.    As of July 31, 2007, the balance in the CCR Account was $398,154.24, which
balance continues to accrue interest;

T.    Consumers are entitled in certain circumstances to cancel their VSCs and to be
returned a portion of their contract price by Travelers (the "Travelers Cancellation Charge"),
from the Travelers-Related Reserve Account or through the Drop Down Coverage or the Excess
Coverage (the "Reserve Cancellation Charge"), from the CCR Account (the "CCR Cancellation
Charge"), by API (the "API Cancellation Charge"), by API's affiliate, Brokerage Professionals,

4

Inc. (the "BPI Cancellation Charge"), by the relevant Agent (the "Agent Cancellation Charge"), and by the relevant Dealer (the "Dealer Cancellation Charge");

U.      When API ceased servicing claims under the VSCs, triggering Travelers' Drop Down coverage, Travelers retained Services Resources, Inc. ("SRI") to handle the claims processing, and as a result has had to pay, from its own funds, SRI's fees, as well as incur other significant internal and externals costs in connection with the administration of claims, and enforcement of its rights under its agreements with API. Travelers subsequently began to internally process the claims resulting in it incurring substantial additional costs;

V.      Pursuant to the Policies, Endorsement and CCR Contracts, Travelers believes it is entitled to be reimbursed, from the Travelers-Related Reserve Accounts and CCR Account, for the Travelers In-Reserve Claims and the Travelers Expense Claims it has incurred as a result of API's inability to meet its obligations;

W.      Travelers is subrogated to the Dealers' right to recover from amounts held in the Travelers-Related Reserve Accounts, and likewise is subrogated to priority claims of the consumers who purchased VSCs from API or the Dealers backed by the Policies (the "Travelers-Backed Consumers"), when it pays Travelers In-Reserve Claims that should have been paid by the Dealers or API from the Travelers-Related Reserve Accounts;

X.      In a letter to Travelers, dated January 31, 2007, API alleged that Travelers owed it $654,547 for repair claims and cancellation charges paid by API from 1997 to 2006 that should have been paid by Travelers under the Excess Coverage (the "Alleged Back-Charges"). Travelers has disputed that such amount is owed by it to API and further argues that API and the bankruptcy estate is time-barred from asserting such claims against Travelers under the notice provision of the Policies; and

5

Y.     The Trustee and representatives of Travelers have agreed that the Trustee will sell the Policies and Travelers will buy back the Policies free and clear of any and all claims and interests (the "Policy Buyback"), on the terms set forth in this Agreement. They have also agreed to settle and resolve the issues by and between them relating to Travelers' claims against API, the Alleged Back-Charges, Travelers' obligations under the Policies, and Travelers' rights to monies held in the Travelers-Related Reserve Accounts and CCR Account.

## AGREEMENT

In consideration of the mutual covenants and promises contained in this Agreement, the sufficiency of which the Trustee and Travelers hereby acknowledge, the parties hereby agree as follows:

1.     <u>Sale and Buyback of Interest in the Policies</u>. This Agreement effects a sale and buyback of the Policies to Buyer, effective when the Approval Order (as defined below) becomes final and non-appealable. Trustee, on behalf of API and its bankruptcy estate, hereby sells to Buyer all interests in the Policies held by the bankruptcy estate of API, the Dealers, the Travelers-Backed Consumers and all other parties in interest in the Bankruptcy Case, and Buyer hereby buys back all of such interests in the Policies from the Trustee, pursuant to sections 363(b), 363(f) and 363(h) of the United States Bankruptcy Code, 11 U.S.C. §§ 101 *et seq.* (the "Bankruptcy Code"), free and clear of all liens, claims, encumbrances, and other interests.

2.     <u>Consideration for Sale</u>. As consideration for the Policy Buyback, Buyer will: (a) release its interests in the Travelers-Related Reserve Accounts, except as provided for in paragraph 3 of this Agreement, and release its interests in the CCR Account; (b) pay $654,547 to the bankruptcy estate of API within ten days after the Approval Order becomes final and nonappealable; (c) pay, under the terms of the relevant VSC, all valid covered repair claims that

6

have been asserted by the Travelers-Backed Consumers that remain unpaid, or that will be asserted in the future; (d) pay the Travelers Cancellation Charges, Reserve Cancellation Charges, CCR Cancellation Charges and the API Cancellation Charges, with respect to any valid cancellation of a VSC made by any Travelers-Backed Consumer, provided, however, Travelers shall not be responsible for payment of the relevant BPI Cancellation Charges, Agent Cancellation Charges or Dealer Cancellation Charges and nothing herein shall be deemed to be an assumption by Travelers of any responsibility to pay the BPI Cancellation Charges, Agent Cancellation Charges or Dealer Cancellation Charges; and (e) release all of its claims against the bankruptcy estate, including its reimbursement claims against the bankruptcy estate and the Debtor for the repair and cancellation claims it has already paid or will pay in the future. Travelers agrees to treat as timely any claim by any Travelers-Backed Consumer (i) brought to the attention of the relevant Dealer prior to the expiration of the term of the relevant VSC even though Travelers, API or SRI may not have received notice of such claim prior to such expiration of the term of the VSC, or (ii) for which the Travelers-Backed Consumer can show, with reasonable certainty, that he or she otherwise attempted to provide notice of the claim prior to the expiration of the term of the relevant VSC.

3.    Release of Escrow Funds.  Within ten days after the Approval Order becomes final and non-appealable, the Trustee shall pay Travelers $4,850,000 (the "Escrow Release") in full satisfaction of Travelers' In-Reserve Claims and Travelers' Expense Claim against the bankruptcy estate of API.  The Escrow Release shall be paid pro-rata from each Travelers-Related Reserve Account for each individual Dealer.  Upon receipt of the Escrow Release, Travelers shall be deemed to have released any interest or claim it has in the Travelers-Related Reserve Accounts.  Upon receipt of an executed release from a Dealer releasing all of the

7

Travelers Parties (as hereinafter defined), the Trustee and the bankruptcy estate of API from all claims of any kind relating in any way to the relevant Travelers-Related Reserve Account, any VSCs sold to any Travelers-Backed Consumer and any GPRs sold in connection therewith, the Trustee shall remit the remaining balance in the relevant Travelers-Related Reserve Account to such Dealer. This release shall be in a form satisfactory to the Trustee in her sole discretion.

4.    Good Faith Purchase; Fair and Reasonable Settlement; Reasonably Equivalent Value; Compliance with Law. The Parties acknowledge and agree that: (i) Buyer is a good faith purchaser within the meaning of section 363(m) of the Bankruptcy Code of all interests in the Policies held by the Trustee, the bankruptcy estate of API, all Dealers and all Travelers-Backed Consumers and all other parties in interest in the Bankruptcy Case; (ii) the consideration exchanged by the Parties pursuant to this Agreement constitutes a fair and reasonable settlement of the Parties' disputes and of their respective rights and obligations relating to the Policies and constitutes reasonably equivalent value; (iii) the releases contained in this Agreement comply with the Bankruptcy Code; and (iv) this Agreement in no way voids, annuls or attempts to void or annul the Policies, which, with respect to Seller, the Dealers and the Travelers-Backed Consumers, have been fully performed.

5.    Approval Order. This Agreement is not effective until signed by all parties hereto and until an order, in form and substance reasonably satisfactory to the Trustee and Travelers, is entered by the Bankruptcy Court in the Bankruptcy Case approving this Agreement, and becomes final and non-appealable (the "Approval Order"). The Approval Order shall bind all creditors of API and any parties in interest, and each of their successors and assigns, to the terms of this Agreement. The Trustee shall file a motion seeking the entry of the Approval Order within ten business days after execution of this Agreement by the Parties, and shall provide

8

notice of the motion to (1) all parties who have requested to receive notice in the Bankruptcy Case; (2) all consumers who bought GPRs when they separately purchased VSCs backed by the Policies, which have asserted claims for GPRs which to the knowledge of the Trustee remain unpaid, or for which GPRs were still in force as of June 30, 2006; (3) all Dealers; and (4) by publication in The Wall Street Journal, National Edition. Travelers shall pay the cost of the foregoing notice. The Trustee shall use her reasonable best efforts to obtain the entry of the Approval Order. Such reasonable best efforts shall include without limitation: (a) supporting entry of the Approval Order during all discussions with Dealers, the Travelers-Backed Consumers, other creditors, and their attorneys; (b) in the Trustee's discretion, filing a written response, in the event any objections to the motion seeking entry of the Approval Order are filed with the Bankruptcy Court; and (c) taking all reasonable steps to defend against any appeal, petition, motion or other challenge to the Bankruptcy Court's entry of the Approval Order. The Approval Order must include factual findings and conclusions of law substantially as follows:

    (i)    The sale, assignment and transfer of the Policies to the Buyer is in good faith and satisfies the requirements of section 363(m) of the Bankruptcy Code, in that the sale was the result of an arms-length transaction for value;

    (ii)    The Policies are being sold, assigned, or transferred to the Buyer free and clear of the interests of the Dealers and the Travelers-Backed Consumers, if any, pursuant to the provisions of section 363(f) of the Bankruptcy Code, because (i) such interests are in *bona fide* dispute; (ii) the holders of such interest could be compelled, in a legal or equitable proceeding, to accept a money satisfaction of such interest; and (iii) any party in interest who purports to have an interest in the Policies, but fails to object to the Policy Buyback, is deemed to have consented to the sale;

    (iii)    Trustee may sell the interests of the estate, the Dealers and the Travelers-Backed Consumers and all other parties in interest in the Policies under section 363(h) because (a) partition of the Policies is impracticable; (b) sale of the estate's undivided interest in the Policies would realize significantly less for the estate than would the sale of the Policies free of the interest of the Dealers, Travelers-Backed Consumers, and all parties in interest who claim an interest in the Policies; (c) the benefit to the estate of a sale of the Policies free of the interests of the Dealers, Travelers-Backed Consumers, and all parties in interest

9

who claim an interest in the Policies, outweighs the detriment, if any, to them;

(iv)    The sale of the Policies free and clear of any right, title or interest, including any right of direct action against the Buyer, is permitted under sections 363(f) and (h) of the Bankruptcy Code;

(v)    The Agreement is fair and equitable, in the best interests of the estate and its creditors after consideration of (i) the probability of success in any coverage litigation involving the Policies, with due consideration for the uncertainty in fact and law; (ii) the complexity and likely duration of any such coverage litigation and any attendant expense, inconvenience and delay; (iii) the paramount interest of creditors; and (iv) the extent to which the Agreement is the product of arms-length bargaining and not the product of fraud or collusion; and

(vi)    As to all Dealers, Travelers-Backed Consumers and all parties in interest, notice of the sale free and clear of interests was sufficient, and the requirements of Fed. R. Bankr. P. 6004(c) were satisfied.

6.    Injunction.  The Approval Order shall contain an injunction, pursuant to section 105 in conjunction with sections 363 and 542 of the Bankruptcy Code, enjoining all Dealers, the Travelers-Backed Consumers and all parties in interest from asserting any claims against the Travelers Parties (as hereinafter defined) with respect to the Policies or the Travelers-Related Reserve Accounts and enjoining any party in interest from asserting any GPR claims arising under any GRP option sold by API (the "GRP Claims") against the Travelers Parties.  In furtherance of the free and clear sale and buyback of all interests in the Policies under section 363 of the Bankruptcy Code, the Parties agree that Seller will use its best efforts in the Bankruptcy Case to include, in any plan and any order confirming such plan, a supplemental injunction that protects the Travelers Parties against the assertion of claims that in any way relate to the Policies and against the assertion of any GPR Claims against the Travelers Parties.  Such efforts shall include, without limitation, urging the Bankruptcy Court to overrule any objections to such an injunction and/or to a plan that contains such an injunction, and defending against any motion, objection, or other challenge to the Bankruptcy Court's entry of an order approving such an injunction and/or confirming a plan that contains such an injunction.  Seller will use its best efforts to oppose entry of any stay pending appeal relating to the issue of the injunction described

in this paragraph, and to vacate such stay if entered.

7.    Release by Trustee and Estate.  Except as provided for herein, the Trustee, on

behalf of the API's bankruptcy estate and its creditors, hereby releases and forever discharges

Travelers and its parents, and all of its affiliates, subsidiaries and their present and former

officers, directors, partners, employees, agents, attorneys, shareholders and their successors,

assigns, and other representatives, only in their capacity as such (the "Travelers Parties") from

liability for any and all claims, controversies, actions, causes of action, liabilities, demands,

debts, damages, costs, attorneys' fees, monies due on account, obligations, judgments and

liabilities of any kind and nature whatsoever at law or in equity, past or present, in contract, in

tort or otherwise, whether or not now or heretofore known, suspected, or claimed against the

Travelers Parties, arising from or relating to the Policies, to the GPRs, or to any of Travelers'

agreements with API or its affiliates or the Dealers, including any and all claims under any of the

avoidance provisions of the Bankruptcy Code, provided, however, that the Travelers Parties do

not include API or any of its affiliates.

8.    Release by Travelers.  Except as provided for herein, the Travelers Parties hereby

release and forever discharge the Trustee and all of her present and former agents, employees

and attorneys and their successors and assigns and other representatives, and the bankruptcy

estate of API from liability for any and all claims, controversies, actions, causes of action,

liabilities, demands, debts, damages, costs, attorneys' fees, monies due on account, obligations,

judgments and liabilities of any kind and nature whatsoever at law or in equity, past or present,

in contract, in tort or otherwise, whether or not now or heretofore known, suspected, or claimed

against the Trustee or the bankruptcy estate of API, however arising.

9.    Trustee's Duty to Cooperate.  Notwithstanding the terms of this Agreement,

11

including the releases exchanged in paragraphs 7 and 8 of this Agreement: (a) the Trustee and her representatives, successors, and assigns, will use commercially reasonable efforts to cooperate with Travelers' performance of its obligations under paragraph 4 of the Agreement, provided that the Trustee and the bankruptcy estate of API shall not be contractually obligated to Travelers to incur any material costs in connection therewith; and (b) Travelers' obligation to provide reports and other information to API will terminate, and Travelers shall not be obligated to provide any reports to the Trustee, Dealers and Agents. The Trustee agrees to provide at least ten business days written notice (sent by e-mail) to Travelers through Travelers' undersigned counsel, of any destruction or other disposition of the books and records of API together with a reasonably specific description of those books and records. Prior to the date of the planned disposition, Travelers may advise the Trustee that it seeks possession of all or some of the books and records and will promptly take possession of them or assume the expenses of the storage at their location.

10.   Indemnification.  Travelers agrees to hold harmless and indemnify the Trustee and API's bankruptcy estate from and against any and all claims, demands, fines, penalties, damages, obligations, and costs of any nature whatsoever, including the Trustee's attorneys' fees and costs incurred in connection therewith, asserted against the Trustee or API's bankruptcy estate by any Travelers-Backed Consumer for any valid repair claims under the VSCs, or for any valid claims for Travelers Cancellation Charges, Reserve Cancellation Charges, CCR Cancellation Charges or API Cancellation Charges.

11.   Additional Documents.  Each party agrees to execute and deliver such additional documents and instruments and take such actions as are reasonably necessary to effect the intent and purposes of this Agreement.

12.   Applicable Law. This Agreement shall be interpreted and governed by the laws of the State of Connecticut without regard to principles of conflicts of law. In the event that this paragraph is deemed unenforceable in any judicial, arbitration or governmental proceeding, the remaining provisions of this Agreement shall remain in full force and effect.

13.   No Admission. Neither this Agreement nor any statement made, action or position taken, or document prepared in connection with the negotiation, execution, or implementation of this Agreement, is, or will be deemed to be or construed as, an admission by any party to this Agreement of any liability, act, or matter or that any claim or defense has or lacks merit.

14.   Third Parties. This Agreement shall not be deemed to give any right or remedy to any third party whatsoever unless said right or remedy is specifically and explicitly granted to such third party by the terms hereof.

15.   Notices. Any notices or consents required or permitted by this Agreement shall be in writing and shall be deemed delivered if delivered in person or if sent by facsimile or certified mail, postage prepaid, return receipt requested, as follows, unless such address is changed by written notice hereunder:

If to Travelers:

J. Andrew Whitney
The Travelers Indemnity Company
44 Bedford Street
Middleboro, MA 02346
Phone: 508.946.6381
Fax: 508.946.6306

With a copy to:

Margaret M. Anderson
Locke Lord Bissell & Liddell LLP

13

111 South Wacker Drive
Chicago, IL 60606
Phone: 312.443.0402
Fax: 312.896.0402
panderson@lockelord.com

If to the Trustee:               Frances Gecker
Frank/Gecker LLP
325 North LaSalle Street, Suite 625
Chicago, IL 60610
Phone: 312.276.1400
Fax: 312.276.0035

16.    Trustee's Authority.  The Trustee warrants that:

(a)    She has been advised by counsel in the negotiation, execution and delivery of this Agreement;

(b)    She is duly authorized to enter into, execute, deliver and perform this Agreement, subject to the approval of the Bankruptcy Court; and

(c)    She has voluntarily, with full knowledge and without fraud, coercion, duress or undue influence of any kind, entered into this Agreement.

17.    Travelers' Authority.  Travelers warrants that:

(a)    It has been advised by counsel in the negotiation, execution and delivery of this Agreement; and

(b)    It is duly authorized to enter into, execute, deliver and perform this Agreement; and

(c)    It has voluntarily, with full knowledge and without fraud, coercion, duress or undue influence of any kind, entered into this Agreement.

14

18.   Waiver.  Upon the entry of the Approval Order, each party hereto shall have the right at any time to enforce the provisions of this Agreement in strict accordance with the terms hereof, notwithstanding any conduct or custom on the part of such party in refraining from so doing at any time or times.  The failure of any party at any time or times to enforce its rights under such provisions shall not be construed as having created a custom in any way or manner contrary to specific provisions of this Agreement or as having in any way or manner modified or waived the same.

19.   Validity of Agreement.  In the event that any substantive provision of this Agreement is found by a court of competent jurisdiction to be invalid or unenforceable, the Parties may jointly elect to: (i) rescind the Agreement, voiding it *ab initio*, with each Party returned to its original rights and positions as if the Agreement had never existed; (ii) enforce and be bound by the remainder of the Agreement; or (iii) modify the Agreement by such substituted provisions as the Parties may reasonably agree.

20.   Assignment.  This Agreement shall be binding upon all successors and assigns of each of the Parties to the Agreement.

21.   Entire Agreement.  This Agreement contains the entire agreement between the Parties as respects its subject matter.  All discussions and agreements previously entertained between the Parties concerning the subject matter of the Agreement are merged into this Agreement.  This Agreement may not be altered, modified or amended in whole or in part, nor any of its provisions waived, in any way, except by an instrument in writing, signed by all Parties hereunder.

22.    Counterparts.  This Agreement and any amendment hereto may be executed in several counterparts and by each party on separate counterpart, each of which, when so executed and delivered shall be an original, but all of which together shall constitute but one and the same instrument.  In proving this Agreement, it shall not be necessary to produce or account for more than one such counterpart signed by the party against whom enforcement is sought.  A facsimile signature shall be treated as an original signature.

23.    Jurisdiction.  The Bankruptcy Court shall retain jurisdiction to interpret and enforce the provisions of this Agreement and the Approval Order in all respects and further to hear and determine any and all disputes between the Seller, and Buyer, and any other person; provided, however, that in the event the Bankruptcy Court abstains from exercising or declines to exercise such jurisdiction or is held to be without jurisdiction with respect to the Agreement or the Approval Order, such abstention, refusal, or lack of jurisdiction shall have no effect upon, and shall not control, prohibit, or limit the exercise of jurisdiction of any other court having competent jurisdiction with respect to any such matter.  In the event the Bankruptcy Case has been closed, there shall be a right to have this case reopened upon *ex parte* motion or application for such purposes as provided in this paragraph.

IN WITNESS WHEREOF, the Parties hereto have caused this Agreement to be executed as of the day and date first written above.

THE TRAVELERS INDEMNITY COMPANY

By:

Name: J. ANDREW WHITNEY
Title: VICE PRESIDENT

16

**FRANCES GECKER, as Chapter 11 Trustee**
**of AUTOMOTIVE PROFESSIONALS, INC.**

By: _____

Frances Gecker, as Chapter 11 Trustee

17

# EXHIBIT B

Automotive Professionals, Inc.
Travelers Reserve Accounts; Travelers Settlement Balances
As of July 31, 2007

| dlrcode | dlrname | refund | Allocated Balance | Settlement | Net to Dealer | Bank |
|---|---|---|---|---|---|---|
| MA60380 | SPRINGFIELD AUTO & TRUCK, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| CT60010 | TRI STAR AUTO GROUP, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| CT60030 | BARLOW MOTOR SALES, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| CT60040 | COLCHESTER AUTO SALES DIV /DESMONDS AUTO | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MA60150 | ALL CARS AUTO SALES | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NJ60080 | PHOENIX MOTORS/LBMA CORP. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| PA01050 | FAZIO AUTO SALES INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| PA01070 | ROGGIO (DENNIS) USED CARS | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NJ60020 | MOTOR CARS UNLIMITED, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NJ60090 | SHAFFER'S (R.W.) AUTOMOTIVE FINE CARS | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NJ60030 | EGG HARBOR MOTORS INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NJ60070 | BREEZE MOTORS/STRIKER CORP. OF BURLINGTO | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NJ60010 | DeANOELO'S (TONY) USED CARS INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NJ60030 | WILSONS SALES & SERVICE OF MAPLE SHADE, | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| PA60020 | TOM & JERRY'S AUTO SALES, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MD60190 | TOMMY'S AUTO SALES, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MD60170 | AERO MOTORS, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MA6010X | ISLAND AUTO SALES CORP. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MA60200 | LUDLOW AUTO SALES, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MD60100 | VARIETY AUTO BROKERS INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NH60070 | FOSS (DAVE) LTD. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NH60090 | SPECTRUM TRUCK SALES | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MA60010 | LAKESIDE AUTO SALES INC | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MA60110 | MOTOR WORLD, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MA60320 | BAYSTATE MOTORCARS CO. INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MD60420 | WEST STREET WHEELS/C & M ADVENTURES, INC | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MD60130 | B & B USED AUTO SALESMEN INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NH6004X | AUTO WORLD OF NASHUA | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NI6008X | YOUR FAMILY MOTORS INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MA60110 | PAPETTI MOTORS | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MA60219 | DAN'S AUTO SALES INC | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MA60220 | DISCOUNT AUTO SALES | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MA01060 | S & E AUTO SALES | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MD60550 | ALABAMA AUTO SALES INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MD60470 | ANNAPOLIS USED CARS, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NH6005X | ALEKSA AUTO, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MD60270 | NATIONAL CAR EXCHANGE, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MD60590 | MICHAEL (JOHN) AUTO SALES INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NH60050 | ALEKSA AUTO, INC | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NH60040 | NASHUA AUTO WORLD INC/AUTO WORLD OF NAS | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| VT60000 | L & B MOTORS INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NH60130 | INTERSTATE USED CARS, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MD60180 | MAGIC MOTORS/CAR WHOLESALERS, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NH60060 | YOUR FAMILY MOTORS INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MA60900 | HAVERHILL MOTORCARS INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MA60100 | ISLAND AUTO SALES CORP. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MD60030 | RAY'S USED CARS, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MA60190 | CONSUMER COLLISION & REPAIR | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MD60370 | VILLAGE AUTO BROKERS/HESS ENTERPRISES IN | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MD60440 | SHER AUTO SALES/SHER FAMILY AUTO BROKERS | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MD60480 | DASA INC. DBA UNIVERSITY MOTOR CARS | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MA60260 | INTERNATIONAL MOTOR VEHICLE SALES INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MD60260 | NATIONAL MOTORS, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NH01140 | SALEM 66 AUTO SALES | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NH60120 | AUTO OUTLET OF NASHUA (THE), INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NH01100 | AUTO WHOLESALERS OF HOOKSETT/EPSOM AUTO | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| ME60020 | LAKESIDE AUTO SALES INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| CT60000 | QUEEN STREET AUTOMOTIVE INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MD60480 | J & J USED CARS/J & J TRANSPORTATION SER | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| CA60150 | FAMILY AUTO SALES | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| CA60050 | WEST COAST AUTO WHOLESALE | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| CA60010 | MB MOTORS | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| CA60020 | R & B AUTO CENTER, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| CA60130 | BEACH CITY AUTO WHOLESALE | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| CA60000 | PRICE/PRICE AUTOS | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| CA60020 | ELITE MOTORS | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| CA60060 | DON'S AUTO CENTER | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| TX60030 | X-CEPTIONAL USED CARS INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| TX60010 | LYNN (JIMMY) MOTOR CO INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| TX60000 | PLEASANT AUTO SALES, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| LA60010 | TAIT ON TEXAS, LLC | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| OK60110 | WEST LAKE MOTORS LLC | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| OK60080 | S1 MOTORS/SHASTA SYSTEMS INC | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NM60050 | IDEAL WHEELS & TRUCK CENTER/IDEAL WHEELS, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| OK60090 | EEI AUTOS INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| OK60020 | HARRISON'S AUTO CENTER, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| OK60030 | HERITAGE AUTO SALES LLC | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NH60020 | MOTORWORLD COLLECTION/REDLINE MOTORS LTD. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| OK60040 | ACTION AUTO MART, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NM60040 | TRAVEL LAND RV CENTER/AUTO TRUCK BROKERS, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| AR60000 | TURNER MOTOR COMPANY/H & T EXECUTIVE AUT | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |

Automotive Professionals, Inc.
Travelers Reserve Accounts, Travelers Settlement Balances
As of July 31, 2007

| dlcode | dlname | refnum | Allocated Balance | Settlement | Net to Dealer | Bank |
|---|---|---|---|---|---|---|
| MI60450 | HORIZON CAR COMPANY | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| MI60140 | APPLE-MILL MOTORS | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| MI60000 | COLOMA AUTO SALES/TRI-CITY AUTO SALES IN | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| MI60050 | CAR CORNER, THE | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| MI60060 | LIBERTY AUTO SALES, INC | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| MI60100 | KEWEENAW AUTOMOTIVE, INC. | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| OH101090 | BURNETT (BILL) LEASING/BURNETT RENT A CA | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| OH60020 | CRABILL (GREG) AUTO GROUP | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| MI60070 | PATS MOTOR SPORTS, INC. | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| MI60120 | 41 AUTO SALES | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| OH60010 | AUTO FAIR, INC. | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| OH60030 | MYERS (ERNIE) SALES & LEASING/MYERS AUTO | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY61700 | P & G AUTO MARKET | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY61720 | PLANET MOTOR CARS INC. | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY60620 | C & D AUTO SALES/MELODY MOTORS, INC. | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY61400 | CITY RIDE AUTO PLAZA, INC. | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY61590 | SIDDIK AUTO GROUP, INC. | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY61070 | CASEY TRANSPORT CORP. | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY61830 | BEST CARS OF WESTCHESTER INC. | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY61640 | ROY MOTORS INC. | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY60630 | MUPO (ALICE E ) | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY61840 | SYOSSET TIRE & CAR CARE, INC | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY60640 | ULTIMATE AUTO SALES LLC | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY61650 | REPEAT PERFORMANCE ENTERPRISE, INC. | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY61730 | GREAT NECK HILTON MOTORS INC | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY60930 | ROYAL (TONY) QUALITY USED CARS INC. | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY61190 | PRO TECH AUTO REPAIR & SALES/H & B AUTO INC. | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY60400 | CAR PLACE (THE) | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY60590 | MOUTAFIS MOTORS LTD. | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY61090 | SPECIALTY LEASING CORP. | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY61670 | BLACK STAR AUTO SALES INC. | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY61630 | SPORTS CARS UNLIMITED OF WOODBURY INC. | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY61760 | TOP GUN COLLISION, INC. | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY61240 | CUFFE CAR SALES INC. | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY60910 | BIRDDOG AUTO SALES/BIRDDOG ENTERPRISES, INC. | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY60930 | QUEST CARS OF GREAT NECK, INC | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY61680 | AFFORDABLE AUTO LAND INC. | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY00610 | GOLDEN EAGLE INC. | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY60690 | PRIDE AUTO SALES INC. | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY60600 | ALINES AMERICAN INC. | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY61460 | SYOSSET TIRE & CAR CARE, INC. | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY61470 | GOOD DEALS AUTO SALES INC | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY61600 | TIME IMPORT AUTO SALES INC. | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY61170 | JOHNSTON (BILL) AUTO SALES INC. | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY61980 | ADVANTAGE FUNDING OF NY CORP. | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY60450 | AUTO MART OF LONG ISLAND, INC | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY61150 | CARSSALON INC. | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY61810 | BIANCO AND SON AUTO SALES LTD. | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY60990 | H & K MOTORS INC. | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY61290 | TRAVELCAR SALES & SERVICE, INC. | 30000242 | 188.36 | 46.60 | 141.76 | JP Morgan |
| NY60440 | NRJ USED CARS/NRJ INC. | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY60510 | ALPINE MOTORS INC. | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY60350 | EZ CREDIT ALLIANCE CORP | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY60350 | SYOSSET TIRE & CAR CARE, INC. | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY61410 | JOHN V. FIORE | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY60550 | AGA AUTO SALES/AQA (NECATI) | 30000242 | 188.36 | 46.58 | 141.76 | JP Morgan |
| NY61340 | LONG ISLAND AUTO MALL CORP. | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY61560 | SEEWALD (STANLEY) | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY60630 | GARET MOTORS INC. | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY60680 | EXCLUSIVE MOTORS INC. | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY61360 | SUPREME TRADING NY INC. | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY61820 | FIRST CLASS MOTORS INC. | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY60870 | QUALITY CARS/SARAOOSHI (STEVEN) | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY61040 | 20th CENTURY CARS LTD. | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY61340 | MARQUIS AUTO CENTER/TRI CO. AUTOMOTIVE CENTER | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY61500 | ATLANTIC AVENUE SALES LLC | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY61530 | COMPETITIVE USED CARS, INC. | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY61000 | NORTH COUNTRY FUNDING GROUP LTD. | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY60540 | PLATINUM MOTORS INC. | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY61550 | A+ AUTO SALES/MUPO (ALICE E.) | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY61300 | CONNECTION AUTO SALES INC. | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY61850 | VALUE MOTORS INC. | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY60610 | EXIT 64 AUTO SALES & LEASING | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY61510 | HOT CAR MOTORS/SARFI (TONY) | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY61750 | IBM AUTO CENTER INC. | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY61450 | MILLENNIUM MOTORS OF NEW YORK INC. | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY60360 | T.J.A. AUTO SALES INC. | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY60820 | GOOD DEALS AUTO SALES INC. | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| NY61890 | J.A.G. AUTO CENTER, INC. | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| TX60670 | AUTO CHOICE/MORTON STREET, INC | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |
| TX60690 | COMET CARS & ROCKET AUTO LEASE/STROCHER | 30000242 | 188.36 | 46.59 | 141.76 | JP Morgan |

Case 1:07-cv-07174 Document 1 Filed 12/19/2007 Page 76 of 88

Automotive Professionals, Inc.
Travelers Reserve Accounts; Travelers Settlement Balances
As of July 31, 2007

| dlrcode | dlrname | refnum | Allocated Balance | Settlement | Net to Dealer | Bank |
|---|---|---|---|---|---|---|
| TX60070 | MARINA BAY TRUCKS, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TX60040 | MANOOCHER BABA AHMADI DBA BANK REPOSSESSED CAR CO | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TX60440 | INSIDE TRADER/AUTO BUSTERS INC | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TX60740 | AFFORDABLE AUTO ENTERPRISES/AFFORDABLE INVESTMENT | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TX60760 | JUST AUTO/SHAHIR (AHMAD) & ESPARI (NASRO | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TX60620 | RIATA MOTORS/RIATA ENTERPRISES, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TX60790 | EZ AUTO CREDIT/OMNI ENTERPRISES, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TX60650 | YEKASH-ZAREK (NOORULLAH) | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TX60880 | CORPORATE CARS/FIROUZ-FRANK-TAJOARDOWN | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TX60860 | RETAIL ACCEPTANCE COMPANY/STROCHER (JOHN | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TX60800 | YEONG KOO CHO | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TX60990 | CHARTER AUTO LEASING & RENTAL, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TX60380 | EZ AUTO CREDIT/RAYMOND & BANAN | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TX60700 | CARPLEX MOTORS LLC | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TX60720 | ODIA MOTORS-MIKENRY MOTORS/CLEMENT (HENR | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TX60820 | TEAM AUTOPLEX, INC | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TX60550 | PENNCO USED CARS, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TX60560 | KILMER'S AUTO SALES, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TX60580 | ADOPT A CAR, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TX60920 | AUTO SY2K ENTERPRISES, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TX61000 | APPLE FINANCE CO./SOUDIANI (A. M.) | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TX61020 | AUTODYNAMICS, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TX60610 | CHAMPION AUTO PLACE | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TX60950 | AUTO PLAZA, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TX60830 | AUTO DISCOUNT CENTER/EZ FINANCIAL SERVIC | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TX60000 | 610 AUTOPLEX LLC | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TX60770 | CHASE CREDIT/CHASE ACCEPTANCE, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TX60810 | APPLE FINANCE/CHOLAMHOSSEIN SOUDIANI | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TX60960 | B. T. AUTO SALES/TEA (BILLY) | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TX60940 | SOUTH SHORE AUTO FINANCE/MARIL (SHAWN G.) | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TX60610 | AMERICAN MOTOR CITY/ZAM INVESTMENT GROUP | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TX60980 | VICTORY AUTO SALES/PERRY (DELORUS V.) | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| SC60000 | TWIN STATE MOTOR CO./CONWAY FORD, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| SC60010 | MARTIN MOTOR COMPANY, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| AL60000 | ALCO AUTO SALES | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| MI60160 | FOSTER MOTORS | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| MI60530 | LAW AUTO SALES | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| MI01000 | MASON'S AUTO WORLD/TRAVERSE CITY QUALITY | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| MI60180 | MOTOR MALL USA-ALLEGAN L L C | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| MI60200 | MERREN (RANDY) AUTO SALES INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| MI60440 | LAPEER AUTO PLAZA, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| MI60130 | CAR CORNER OF PORTAGE (THE) | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| MI60170 | BRINKER AUTO SALES, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| IN60002 | ROHRMAN (J.R.) AUTOMOBILES, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| IN01080 | ROHRMAN (J.R.) AUTOMOBILES, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| IL60170 | COUNTRY PONTIAC-BUICK & NORTHSIDE DAEWOO/WTM, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| IL60180 | NORTHSIDE DAEWOO/WTM, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| IL60190 | A & M FINANCIAL INC | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| IL60140 | BETAL AUTOPLEX LTD | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| IL60150 | YUSIM (ARNIE) LEASING, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| CO01020 | AUTO CONNECTION (THE)/MELTON AUTOMOTIVE | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| NV60000 | CARRIAGE CARS CORP. I | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| NV60190 | AIRPORT RENT-A-CAR, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| NV60030 | CARRIAGE CARS CORP. II | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| NV60150 | PCH MOTORS INC | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| NV60140 | CASINO AUTO SALES & LEASING | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| NV60180 | MILLIONAIRE MOTORS INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| NV60010 | AUTO TECH | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| NV60160 | J & J AUTO SALES | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| NV60120 | USED CAR FACTORY (THE)/KOI OF LAS VEGAS | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| NV60040 | CARRIAGE CARS CORP. III | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| NV60110 | EZ AUTO SALES | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| NV60130 | BLUE BOOK AUTO SALES/A SECOND CHANCE | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| PA60040 | A & A IMPORT & EXPORT AUTO SALES, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| PA60090 | UNLIMITED AUTO SALES | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| PA60060 | HOPEWELL AUTO CITY/SPAWNED VENTURES INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| PA60080 | PASSYUNK AVENUE AUTO SALES INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| PA60070 | JOY-CO AUTO SALES | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| PA60100 | MIRROR LAKE AUTO | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| IN60010 | CAR RIGHT MOTORS/EBBERTS AUTO INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| IN60020 | HOOSIER AUTO SALES | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TX60070 | MAIN AUTO SALES/AMAN ENTERPRISES INC | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| ID60000 | MBO, LLC | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| UT60020 | ASPEN MOTORS LLC | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TX60170 | B & F CONSIGNMENT | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TX60240 | FIRST CHOICE AUTO SALES LTD./BROMBERG (J | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TX60520 | R & M AUTO STOP INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TX60260 | GALAXY MOTOR CARS INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TX60030 | COUGAR CAR COUNTRY INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TX60290 | MUSTANG UNLIMITED | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |

00011508, Travelers Settlement Balances

Automotive Professionals, Inc.
Travelers Reserve Accounts; Travelers Settlement Balances
As of July 31, 2007

| dlrcode | dlrname | refnum | Allocated Balance | Settlement | Net to Dealer | Bank |
|---|---|---|---|---|---|---|
| TX60470 | APPROVED AUTO SALES, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| TX60540 | DAVID'S USED CARS/WILLOWBROOK AUTO SALES | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| TX60270 | ADVANTAGE CAR SALES | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| TX60120 | BELTWAY AUTOPLEX INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| TX60600 | AMERICAN AUTO IMPORTS/NEW AMERICAN ENTER | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| TX60020 | BRIT-COR MOTORS/BRIT-COR MOTORS INVESTME | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| TX60080 | RAINBOW AUTO SALES & HAND CAR WASH INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| TX60370 | R&F AUTO/R&F PAINT & BODY SHOP INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| TX60410 | WESTWAY AUTO SALES INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| TX60200 | ARIK'S CARS | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| TX60330 | QUALITY AUTO SALES/GHAN ENTERPRISES, INC | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| TX60190 | ELITE AUTOTRADE & HOUSTON MOTOR CO./HOUS | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| TX60610 | FS COMPANY/NARANDI (ALIREZA) | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| TX60000 | SHARPSTOWN AUTO IMPORTS | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| TX60150 | A & R PREOWNED AUTOMOBILES | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| TX60190 | CHASE MOTORS, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| TX60130 | VEHICLES UNIQUE SALES & LEASING/GOUNNELS | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| TX60550 | UNITED AUTO SALES/LAWRENCE (JERRY W ) | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| TX60460 | ALTUS/DOWDY (ROBERT E.), JR. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| TX60490 | VIVA AUTOS-CREDIT/BANANI (KAMAL) | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| TX00110 | GULF COAST/VOYAGER FINANCIAL SERVICES IN | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| KY60250 | J-TOWN TRUCK & CAR SALES, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| KY60220 | LEGEND MOTORS | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| KY60170 | PRESTON CAR SALES | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| KY60180 | COATS (GREG) CARS & TRUCKS, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| TN60010 | BARR MOTORS | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| KY60280 | PRESTIGE AUTO INVESTMENT LTD. INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| KY60250 | R & S AUTO SALES | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| KY60140 | SOUTHEAST AUTO SALES, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| KY60160 | FERN CREEK AUTO SALES | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| KY60150 | BUECHEL MOTORS, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| KY60210 | INSTANT AUTO CREDIT, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| AZ60240 | CAMELBACK AUTO CREDIT INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| AZ60100 | CHARIOTS UNDER THE SUN | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| AZ60180 | VALUE PLUS AUTO | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NY61310 | VALENTI (RICHARD) | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NY60220 | GEARY (BRIAN) MOTOR CAR INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NY60140 | TODD'S GAS BUGGIES/BRIGGS (TODD L.) | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NY60160 | TREINI (WAYNE C.)/TRENI AUTO SALES | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NY60090 | BUSH AUTO SALES | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NY60190 | SOUTHERN TIER TRAILER SALES/ECKMAN (DALE | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NY61890 | EQUITABLE AUTO SERVICE INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NY61140 | H. M. CONSULTING, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| PA60130 | TODD'S GAS BUGGIES/BRIGGS (TODD L.) | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NY61610 | DIRECT AUTOMOTIVE & RECREATION, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NY61280 | KRESSE (PETER) AUTO SALES INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NY60250 | NUMBER 1 AUTO SALES/TRIMPLE (KENNETH) | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NY60330 | LEVANT MOTORS/BUTTER (AL) | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NY60030 | PINNACLE AUTO SALES INC | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NY61260 | LANCASTER SALES/ANDRZEJEWSKI (EDWIN C.) | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NY60050 | M & M DISCOUNT BROKERS/KERN, MICHAEL J. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NY60300 | C & C AUTO/CAVUOTO (ALAN) | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NY60320 | WEAVER (WILLIAM A ) | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NY60070 | DELMONTE (PAUL), INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NY60110 | J & R AUTO REPAIRD & E WEST OF OLEAN, I | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NY61200 | INDEPENDENT AUTO MART, INC | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NY60470 | SOUTHERN TIER TRAILER & SALES | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NY61480 | HILLSIDE AUTO SALES/REALE (DAVID A ) | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NY60230 | BILES (JERRY) SERVICE INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NY61330 | CAR FACTORY (THE)/CARSON & CUTRONA, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NY60990 | MIDTOWN AUTOWORLD LLC | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NY61180 | CASKINETTE AUTO SALES INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NY60720 | RED BARN AUTO SALES/DAVIS (FRANK) | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NY60710 | SEILS (DAVID W.) | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NY60990 | SITTERLY'S QUALITY USED CARS/SITTERLY (ROBERT W.) | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NY60120 | SPOFFORD MOTORS | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NY60270 | CONSTABLE AUTO SALES/DUFRANE (JANICE) | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NY60780 | OVN AUTO SALES | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NY60700 | R. F. AUTO WORLD | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NY61580 | MIDTOWN AUTOWORLD LLC | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NY60860 | MEHALICK AUTO SALES/MEHALICK (SASCHA A.) | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NY60850 | KLS ENTERPRISES INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NY61690 | MOUNTAINSIDE AUTO SALES INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NY60930 | PAGANTS AUTO SALES & SERVICE | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NY61210 | MERRILL AUTOMOTIVE, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NY60690 | CORTLAND USED CARS | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NY60670 | ROUTE 20 AUTO SALES/TAMBASCO (FRANK) | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NY61860 | SULLIVAN USED CARS/SULLIVAN'S AUTO REPAIR & USED C | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| VA60180 | R C R. AUTO INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| VA60020 | PRO MOTORS INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| VA60010 | GOODALL'S AUTO SALES | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |

Automotive Professionals, Inc.
Travelers Reserve Accounts; Travelers Settlement Balances
As of July 31, 2007

| elcode | elname | refnum | Allocated Balance | Settlement | Net to Dealer | Bank |
|---|---|---|---|---|---|---|
| VA60050 | HARPO'S AUTO SALES, INC./HARPO'S, INC | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| VA60110 | AUTOMAX SALES, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| VA60060 | PRESTIGE AUTO BROKERS INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| VA60080 | AUTO SPORT INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| WV60000 | HEFFLS MOTOR COMPANY PRE-OWNED VEHICLES | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| VA60130 | AUTO LAND AUTO SALES, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| VA60100 | SHEARIN MOTOR COMPANY/MLS INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| VA60140 | CLASSIC CARS & TRUCKS | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| VA60040 | KIRKS AUTO SALES/KIRKS INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MA60170 | QUALITY AUTO SALES/SANTOSU/OSSO (FRED) | 30000242 | 185.34 | 46.58 | 141.76 | JP Morgan |
| MA60120 | PERROS INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| KY60040 | IMPERIAL AUTO SALES | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| IN60110 | AUTO PRO INC | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| IN60130 | ALLSTAR AUTO SALES/HEARD (BARRY) | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| KY60020 | INDEPENDENCE AUTO SALES, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| KY60350 | SUMMIT AUTO SALES | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| KY60370 | PERKINS MOTOR PLEX | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| KY60360 | PRICE BUSTER AUTO SALES | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| KY60290 | USA MOTOR CO., INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| KY60080 | PLEASANT RETREAT MOTORS INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| KY60070 | UNDER $10,000/UNDER $5,000, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| KY60120 | SELECT AUTO SALES | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| IN60270 | B & B AUTO BROKERS | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| KY60330 | MARK'S AUTO SALES | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| KY60340 | LIBERTY AUTO SALES | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| KY60010 | BIG Y AUTO SALES, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| KY60030 | LONG'S CAR SALES | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| IN60000 | BLOOMINGTON AUTO CENTER/TDI ENTERPRISES INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| KY60240 | McCULLY'S (LARRY) SELECT AUTO SALES, INC | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| TN60000 | SOUTH FULTON MOTORS | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| KY60470 | GENTRY (JIMMY) AUTO SALES/GENTRY MOTOR CO., INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| KY60530 | ADVANTAGE AUTO SALES | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| KY60450 | SEAY'S (LARRY) AUTO SALES, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| KY60380 | MULLEN (RAY H.) MOTORS CO. INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| IL60220 | ELITE AUTO SALES/58 V INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| KY60390 | ALVEY'S MOTOR SALES/ALVEY (DENSWELL) | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| IN60100 | AUTO EMPORIUM OF INDIANA, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| KY60540 | MORLEY'S AUTO SALES, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| KY60320 | TRI-CITY MOTORS, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| KY60060 | LONE OAK AUTO SALES | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| KY60520 | HEARTLAND MOTORS/MIDTOWN MOTORS, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| IN60040 | PREMIER AUTOMOTIVE & CONSULTING, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| KY60410 | DUPREES USED CARS | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| KY60230 | FOXSHARP AUTO WORKS, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| IN60120 | BLOOMINGTON AUTO SOURCE, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| KY60430 | BUFORD AUTO SALES/BUFORD (HARRY) | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MN60000 | A-B AUTO SALES/AWAIANE ENTERPRISES INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| SD60010 | LARSON AUTO WORLD/LAW MOTORS | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MN60020 | ZENKE AUTO SALES & SERVICE/ZENKE (GARTH) | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| SD60000 | BRANFORD (MAT) AUTOMOTIVE, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| WI60010 | KUSTOM KARS/KRAMER (KENT) KUSTOM KARS | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MN60040 | AUTO CONSULTANTS COM INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MN60010 | AUTOMOTIVE CONSULTANTS GROUP, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| WI60160 | SELECT AUTO OF LaCROSSE, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| WI60100 | STOLP LIMITED EDITION AUTO INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MN60030 | DUNLO MOTORS, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| AZ60090 | EASTERN MOTORS INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| AZ60320 | GREATER PHOENIX AUTO & TRUCK SALES INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| AZ60370 | TOY BOX (THE)/VAN LEER INSURANCE AGENCY, | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| AZ60540 | LeSUEUR CAR CO. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| AZ20560 | CARRILLO CAR COMPANY | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| AZ60130 | CACTUS AUTO CO. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| AZ60450 | C N Y INC. | 30000242 | 188.34 | 46.58 | 141.76 | JP Morgan |
| AZ60490 | STEVE'S SALES & SERVICE | 30000242 | 188.34 | 46.58 | 141.76 | JP Morgan |
| AZ60350 | WALTON MOTORS, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| AZ60380 | T & L INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| AZ60140 | CRAYCROFT AUTO SALES/EV KEL, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| AZ60420 | AUTO SOLUTIONS, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| AZ60620 | J & K SALES | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| AZ60110 | AUTO CONNECTION, THE | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| AZ60600 | MAJESTIC CAR COMPANY | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| AZ60580 | CAREFREE AUTO SALES & LEASING/PIS DEVELO | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| AZ60230 | WINDSOR AUTO SALES, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| AZ60330 | PARADISE AUTO & TRUCK CENTER | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| AZ60250 | RICHARD (CVE) LEASING, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| AZ60010 | PAYLESS CARS & TRUCKS/A & C, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| AZ60510 | HOWE (RALPH) SALES | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| AZ60500 | CAR STORE (THE), INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| AZ60320 | MESA AUTO X-CHANGE II, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| AZ60000 | AUTOMOTIVE DYNAMICS/YADIN COMPANY, INC | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| AZ60440 | TRUCKS ONLY SALES & LEASING/SULLIVAN INV | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |

Automotive Professionals, Inc.
Travelers Reserve Accounts; Travelers Settlement Balances
As of July 31, 2007

| dlcode | dlname | refnum | Allowed Balance | Settlement | Net to Dealer | Bank |
|--------|--------|--------|-----------------|------------|---------------|------|
| AZ60460 | ARIZONA FLEET SERVICES | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| AZ60480 | VEHICLE LIQUIDATORS, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| AZ60610 | RV SUPERCENTER/RV WORLD PRODUCTIONS | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| AZ60550 | SUN CITY RV INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| AZ60060 | POP CAR CENTER INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| AZ60300 | THUNDERBIRD AUTO SALES/BROTHERS MANAGEME | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| AZ60150 | AUTO FINANCE CENTER/SUNSHINE AUTOS, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| AZ60410 | UNIVERSAL CAR AND TRUCK SALES INC | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| CA60160 | ONTARIO AUTO OUTLET/DEALERS AUCTION SERVICES | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| CA60420 | GILLETTE AUTO SALES | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| WV60040 | ONE RIGHTY PRE-OWNED AUTO CENTER LLC | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| PA60230 | AUTO TECH PERFORMANCE LTD | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| PA60280 | WEISS AUTO SALES & SERVICES/WEISS (NORM) AUTOMOTIV | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| PA60270 | BEMAN (ED) QUALITY CARS & TRUCKS, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| PA60240 | ARMSTRONG AUTO/ARMSTRONG (H. C.) CO. INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| OR60000 | RV CORRAL, INC. (THE) | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| NM60010 | MOTORWORLD COLLECTION/BANIAC, OLSON & AS | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| OA60010 | COOPER AUTO EXCHANGE | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| OA60000 | COOPER AUTO EXCHANGE | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| MI60190 | JORDAN (LEONARD) USED CARS | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| CA60220 | ALL STAR AMERICAN AUTO, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| CA60230 | CAL'S AUTO SALES | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| CA60170 | JAVANFAR (HOSSEIN) | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| CA60400 | FINANCIAL AUTO FINANCIAL | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| CA60290 | AUTO PORT LTD/BRENTON MOTOR WORKS, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| CA60280 | DIAMOND IMPORTS OF VISTA/D. I. OF VISTA, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| CA60210 | PRESTIGE MOTORS | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| CA60260 | BABELLI MOTORS LTD | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| CA60270 | MIRAGE AUTO SALES, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| MI60250 | M & A AUTO SALES | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| MI60460 | SURPASS AUTO/LANDON (CURTIS) | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| MI60330 | A R I SALES & SERVICE INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| MI60560 | JACK'S CAR SALES | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| MI60430 | WILBAR INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| MI60220 | CAR CONNECTION OF MIDLAND, LTD. (THE) | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TN60050 | AUTOMAX OF HENDERSONVILLE LLC | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TN60220 | WOLFS USED CARS | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| MO60000 | CAR CREDIT INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| MO60050 | MAINTENANCE SHOP, INC. (THE) | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| KS60000 | FRANKLIN'S (PETE) NATIONAL AUTO SALES LLC | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| MO60010 | FRANKLINS (PETE) NATIONAL AUTO SALES LLC | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| MO60040 | GRC OF KANSAS CITY, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| PA60210 | WASKO'S AUTOLAND OF BROOKVILLE/SUPER GEORGE INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| MJ80000 | ROLLIN ON WHEELS, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| MS60120 | LONG BEACH AUTO SALES | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| MS60080 | STANBRO RV'S/STANBRO, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| MS60030 | STEGALLS AUTO SALES, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| MS60040 | TOUCHSTONE MOTOR SALES INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| MS60060 | TOUCH STONE MOTORS II | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| AL60020 | PAW PAW'S AUTO | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| AL60010 | NORTHWOOD AUTO MART INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| MS60030 | LETTUCE MOTORS LLC | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| VA60160 | GROUP 3 AUTOMOTIVE INC | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| VA60170 | AUTO WORLD OF MANASSAS, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TN60360 | ROYAL MOTORS/LEONARD (BOB) | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TN60280 | EPPERSON'S AUTO SALES | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| VA60260 | LEGO AUTO SALES/LEGG (M W ), JR. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TN60230 | WADES MOTORS, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TN60060 | SUPERIOR FINANCIAL SERVICES | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TN60270 | OSBORNE (ED) MOTOR COMPANY | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| VA60220 | LEE HIGHWAY AUTO MART, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TN60300 | M & M AUTO/MORRELL INVESTMENT COMPANY | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TN60320 | C & D'S AUTO CARPORT SALES & CARPORTS | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| VA60210 | CLASSIC AUTO/HOWELL (JOHN) | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TN60290 | SCOTTY'S AUTO SALES/SCOTT (BESSIE) | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| VA60190 | DJ'S AUTO SALES/WOODARD (BETTY) | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TN60250 | FRANKS AUTO SALES, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TN60230 | FOUR SEASONS AUTO SALES | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TN60240 | HODGE (ALLEN) MOTORS | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| VA60200 | MARGIE AUTO SALES | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| WV60050 | ANTHONY CHEVROLET-CADILLAC, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| OA60200 | SATURN CARS OF ATLANTA, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| GA60120 | KINNEY MOTORS, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| GA60180 | LILBURN MOTOR SALES, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| OA60180 | JORDAN MOTOR | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| GA60060 | FAST CREDIT AUTO SALES & LEASING/EJJ ENTERPRISES. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| GA60150 | ROWE (BRACK) CHEVROLET-GEO, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| GA60030 | EXOTIC CARS, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| GA60140 | CAR CONNECTION/IMPORT CAR CONNECTION, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| GA60130 | COLUMBUS MOTOR CO., INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| GA60110 | SPORTS & IMPORTS, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| GA60170 | HEROLD (WILLY) SUBARU/HEROLD (WILLY) FOREIGN CAR S | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |

00011506, Travelers Settlement Balances

Automotive Professionals, Inc.
Travelers Reserve Accounts; Travelers Settlement Balances
As of July 31, 2007

| dlrcode | dlrname | td/bath | Allocated Balance | Settlement | Net to Dealer | Bank |
|---|---|---|---|---|---|---|
| OA60030 | VALU-AUTO, INC | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| GA60100 | BROOKS MOTORSPORTS, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| NM60040 | GALLEGOS (HENRY) MOTORS | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| PA60230 | A & A MOTORS, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| PA60300 | A & A MOTORS, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| VA60300 | SOUTH MAIN MOTORS, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| MS60140 | W & L WHOLESALSRS INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TN60350 | AMERICAN AUTO SALES | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| MS60150 | PHILLIPS MOTORS, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| IL60200 | CHICAGO AUTO MALL, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| AZ60040 | J T. AUTO SALES LLC | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TX61060 | DIRECT AUTO SALES/VILLALOBOS (LUIS) | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TN60310 | MATHEWS (HAROLD) NISSAN INC. & MATHEWS SUZUKI | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| WI60030 | CAMERON CAR CORNER | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| WI60170 | CAR COUNTRY LLC | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| WI60120 | KNUDSON MOTORS LLC | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| WI60040 | WHEEL CITY MOTORS, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| WI60080 | CARS ON SS OF RICE LAKE, LTD /AMERICAN CHEVROLET, | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| WI60190 | HORSELESS CARRIAGE SALES, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| WI60200 | CAMERON CAR CORNER | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| MD01010 | TOWN & COUNTRY SPORTS CARS, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| MD01230 | SHER AUTO SALES/SHER FAMILY AUTO BROKERS | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| MD01220 | USED CAR CONNECTION/DISCOUNT MOTOR SALES | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| MD60100 | STEEL MOTORCARS LTD. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| MD01210 | MAVEN MOTORS, INC | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| MD60180 | PARK HEIGHTS MOTORS INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| MD60020 | KINGSVILLE AUTO SALES INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| NM60000 | BASE AUTO SALES | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| NJ60150 | AUTO CORRAL, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| NY60030 | SANDERS A-1 AUTO MARKET INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| TX61070 | CHARTER AUTO SALES/CHARTER AUTO LEASING & RENTAL, | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| NY16000 | VAN BRUNT CHEVROLET, INC/SIMMONS/ROCKWE | 30000001 | 66,384.60 | 16,423.55 | 49,961.05 | JP Morgan |
| NY16030 | SIMMONS/ROCKWELL MITSUBISHI/SIMMONS ROCK | 30000001 | 66,384.60 | 16,423.55 | 49,961.05 | JP Morgan |
| NY17330 | SIMMONS ROCKWELL FORD-MERCURY, INC | 30000001 | 66,384.60 | 16,423.55 | 49,961.05 | JP Morgan |
| PA15070 | SIMMONS PONT-BUICK-NISSAN-SUBARU, INC /S | 30000001 | 66,384.60 | 16,423.55 | 49,961.05 | JP Morgan |
| IN80060 | TRI-COUNTY MOTORS | 30000006 | 20,517.52 | 5,076.04 | 15,441.48 | JP Morgan |
| IN90060 | TRI-COUNTY MOTORS | 30000006 | 20,517.52 | 5,076.04 | 15,441.48 | JP Morgan |
| CT05860 | SULLIVAN AUTOMOTIVE CORNER | 30000006 | 179,872.75 | 44,500.53 | 135,372.22 | JP Morgan |
| CT06290 | SULLIVAN AUTOMOTIVE CORNER | 30000006 | - | - | - | |
| CT01940 | DISCH CHEVROLET-JEEP-EAGLE | 30000007 | 111,153.01 | 27,499.75 | 83,655.26 | JP Morgan |
| CT04910 | DISCH CHRYSLER-PLYMOUTH-DODGE, INC | 30000007 | - | - | - | |
| NY01630 | LIVERPOOL WORLD CAR CORP. | 30000016 | 207.93 | 51.44 | 156.49 | JP Morgan |
| NY01760 | HONDA AUTOMOBILES LTD. | 30000026 | 7,119.17 | 1,761.28 | 5,357.89 | JP Morgan |
| CT01960 | CHRIS DODGE-AMC-RENAULT | 30000027 | - | - | - | |
| CT02420 | CHRIS SUBARU-ISUZU | 30000027 | - | - | - | |
| CT02210 | INTERSTATE ISUZU | 30000027 | - | - | - | |
| CT02280 | CHARLES TOYOTA-OLDS-CADILLAC | 30000027 | - | - | - | |
| CT03510 | MICHAELS CHRYSLER/PLYMOUTH | 30000027 | - | - | - | |
| CT01950 | STRIPLING AUTO/CHRIS DODGE | 30000027 | - | - | - | |
| CT06490 | CHRIS SUBARU ISUZU | 30000027 | - | - | - | |
| CT15080 | GIRARD TOYOTA/CAR SERVICE, INC/CHARLES | 30000027 | 25,522.97 | 6,314.38 | 19,208.58 | JP Morgan |
| CT15060 | CHARLES OLDS-TOYOTA-CADILLAC | 30000027 | 7,855.22 | 1,942.89 | 5,910.33 | JP Morgan |
| CT15070 | ANTONINO ACURA/CHARLES OLDS-TOYOTA-CADIL | 30000027 | 392.66 | 97.14 | 295.52 | JP Morgan |
| CT01940 | GIRARD MOTORS/CAR SERVICE | 30000027 | - | - | - | |
| CT15400 | NISSAN OF NORWICH | 30000027 | - | - | - | |
| CT15090 | MICHAEL CHRYSLER-PLYMOUTH/CHARLES OLDS-T | 30000027 | - | - | - | |
| CT02060 | GATES GMC TRUCK INC. | 30000028 | 20,398.48 | 5,007.00 | 15,231.48 | JP Morgan |
| NY06530 | MARTIN MOTORS INC. | 30000033 | - | - | - | |
| NY06532 | MARTINS AUTOMOTIVE ENTERPRISES, INC | 30000033 | 24,921.64 | 6,165.61 | 18,756.03 | JP Morgan |
| NY06531 | MARTIN MANHATTAN HYUNDAI INC. | 30000033 | - | - | - | |
| CT02350 | MALLON (DON) CHEVROLET, INC. | 30000035 | 64,390.38 | 15,930.18 | 48,460.20 | JP Morgan |
| CT01510 | VALENTI AUTO SALES INC. | 30000037 | 24,423.35 | 6,042.34 | 18,381.01 | JP Morgan |
| CT11220 | PIONEER SUZUKI-ISUZU/VALENTI AUTO SALES | 30000037 | - | - | - | |
| CT01570 | VALENTI MOTORS/PONTIAC INC | 30000039 | 18,263.54 | 4,518.40 | 13,745.14 | JP Morgan |
| CT01420 | GALE TOYOTA, INC. | 30000040 | 105,398.57 | 26,065.71 | 79,292.86 | JP Morgan |
| CT06760 | FALVEYS MOTORS INC. | 30000043 | 60,812.95 | 15,045.13 | 45,767.82 | JP Morgan |
| MI08250 | CROWN MOTORS LIMITED | 30000061 | 107,423.38 | 26,576.55 | 80,846.83 | JP Morgan |
| MI08551 | CROWN MOTORS OF CHARLEVOIX LTD. | 30000061 | 81,715.22 | 20,216.55 | 61,498.87 | JP Morgan |
| MI15270 | CROWN MOTORS LTD | 30000061 | 33,053.35 | 8,172.40 | 24,879.95 | JP Morgan |
| MI15450 | CROWN MOTORS OF NEGAUNEE | 30000061 | 17,444.82 | 4,315.85 | 13,128.97 | JP Morgan |
| MI15410 | CROWN MOTORS II LLC | 30000061 | 14,690.38 | 3,634.40 | 11,055.98 | JP Morgan |
| MI08940 | HAYS (REX) CHEVROLET & OLDSMOBILE, INC. | 30000062 | 73,816.06 | 18,014.70 | 54,901.36 | JP Morgan |
| PA09280 | BAIERL CHEVROLET INC. | 30000077 | 127,865.95 | 31,634.02 | 96,231.83 | JP Morgan |
| PA09281 | BAIERL MACKAY OLDS-CADILLAC/BAIERL CHEVROLET, INC. | 30000077 | - | - | - | |
| PA09282 | BAIERL CHEVROLET INC. | 30000077 | - | - | - | |
| PA15050 | CRANBERRY AUTOMOTIVE, INC. | 30000077 | - | - | - | |

Automotive Professionals, Inc.
Travelers Reserve Accounts; Travelers Settlement Balances
As of July 31, 2007

| dkcode | dlrname | prlnum | Allocated Balance | Settlement | Net to Dealer | Bank |
|---|---|---|---|---|---|---|
| WV09340 | GREEN (HARRY) CHEVROLET INC | 30000078 | 103,252.57 | 25,544.69 | 77,707.86 | JP Morgan |
| NY09820 | ACTION NISSAN | 30000082 | 33,716.05 | 8,836.15 | 26,879.90 | JP Morgan |
| NY09440 | WHITE PLAINS NISSAN INC. | 30000082 | 22,976.57 | 5,684.40 | 17,292.16 | JP Morgan |
| NY17890 | AIKO MOTORS, LTD. | 30000082 | 6,824.72 | 1,688.44 | 5,136.29 | JP Morgan |
| NY10290 | MOUNT KISCO NISSAN | 30000082 | - | - | - | |
| NY10300 | TURNPIKE CHEVROLET INC. | 30000082 | - | - | - | |
| NY09800 | MAMARONECK PONTIAC-NISSAN | 30000082 | - | - | - | |
| NY11320 | SLEEPY HOLLOW BUICK CADILLAC | 30000082 | - | - | - | |
| NY11720 | SLEEPY HOLLOW BUICK CADILLAC INC | 30000082 | - | - | - | |
| CT10150 | COLUMBIA FORD INC. | 30000092 | 152,477.38 | 37,722.91 | 114,754.47 | JP Morgan |
| CT10151 | COLUMBIA FORD (USED CARS) | 30000092 | - | - | - | |
| CT10140 | HARTE CHEVROLET OBD INC. | 30000095 | 87,657.70 | 21,686.52 | 65,971.18 | JP Morgan |
| CT10630 | HARTE NISSAN INC | 30000095 | 64,580.80 | 15,979.54 | 48,610.35 | JP Morgan |
| CT10640 | HARTE (GEORGE) NISSAN, INC. | 30000095 | 27,681.38 | 6,848.37 | 20,833.01 | JP Morgan |
| CT19230 | NISSAN OF GREENWICH LLC | 30000095 | - | - | - | |
| CT10650 | HOFFMAN TOYOTA/HOFFMAN OF WEST SIMSBURY, INC. | 30000113 | 62,184.68 | 15,384.49 | 46,800.19 | JP Morgan |
| CT10060 | HOFFMAN HONDA/HOFFMAN OF SIMSBURY INC. | 30000113 | 45,256.63 | 11,196.49 | 34,060.14 | JP Morgan |
| CT10660 | HOFFMAN FORD INC. | 30000113 | 33,510.63 | 8,290.53 | 25,220.10 | JP Morgan |
| CT10610 | HOFFMAN OLDSMOBILE SAAB, INC. | 30000113 | 6,218.47 | 1,538.45 | 4,680.02 | JP Morgan |
| CT10661 | HOFFMAN LEXUS/HOFFMAN OF HARTFORD | 30000113 | - | - | - | |
| TX10990 | SATURN OF SAN ANTONIO, INC. | 30000116 | 10,181.43 | 2,518.99 | 7,662.54 | JP Morgan |
| VA13130 | MIDPOINT FORD-OLDS-BUICK-GMC TRUCKS, INC | 30000121 | 87,510.87 | 21,650.19 | 65,860.68 | JP Morgan |
| CT11470 | MCDERMOTT AUTOMOBILE DEALERSHIPS | 30000126 | 137,738.95 | 34,076.62 | 103,662.33 | JP Morgan |
| CT01873 | MCDERMOTT, DAVID DODGE INC. | 30000126 | - | - | - | |
| CT04950 | MCDERMOTT, DAVID SUBARU INC. | 30000126 | - | - | - | |
| CT01872 | MCDERMOTT LEXUS | 30000126 | - | - | - | |
| CT01871 | MCDERMOTT HYUNDAI INC. | 30000126 | - | - | - | |
| CT03000 | MCDERMOTT CHEV-AMC-JEEP-EAGLE | 30000126 | - | - | - | |
| CT01870 | MCDERMOTT CHEV-YUGO-HYUN-SUBU | 30000126 | - | - | - | |
| MI11560 | VICKSBURG CHRY-PLY-DODGE-JE, INC. | 30000133 | 113,782.24 | 28,149.73 | 85,632.51 | JP Morgan |
| NY09390 | NEMET MOTORS/NEMET CHEVROLET LTD. | 30000136 | 7,277.60 | 1,800.48 | 5,477.12 | JP Morgan |
| NY11770 | NEMET CHEVROLET LTD. | 30000136 | 7,277.60 | 1,800.48 | 5,477.12 | JP Morgan |
| SC11920 | YOUNG CHEVROLET COMPANY | 30000141 | 22,293.36 | 5,504.43 | 16,756.93 | JP Morgan |
| OH11930 | ACURA-ISUZU OF BOARDMAN/WHETSTONE MOTORS | 30000142 | 69,742.51 | 17,254.30 | 52,488.21 | JP Morgan |
| MI11450 | KELLY BUICK GMC JEEP-EAGLE | 30000156 | 61,321.19 | 15,170.96 | 46,150.23 | JP Morgan |
| CO13070 | ROTH (JERRY) CHEVROLET, INC. | 30000171 | 101,433.99 | 25,092.24 | 76,331.51 | JP Morgan |
| CT13380 | PLAZA PONTIAC-BUICK, INC. | 30000173 | 15,095.40 | 3,734.60 | 11,360.80 | JP Morgan |
| NJ13890 | ELMWOOD MOTORS INC. | 30000194 | 5,838.90 | 1,444.49 | 4,394.20 | JP Morgan |
| NJ15590 | NISSAN OF BERGENFIELD, INC. | 30000194 | 5,838.90 | 1,444.49 | 4,394.20 | JP Morgan |
| CA14230 | ATASCADERO FORD INC. | 30000218 | 9,336.35 | 2,309.81 | 7,026.54 | JP Morgan |
| CA14270 | SANGER FORD INC. | 30000218 | 9,336.35 | 2,309.81 | 7,026.54 | JP Morgan |
| CA14240 | ATASCADERO FORD, INC. | 30000218 | 9,336.35 | 2,309.81 | 7,026.54 | JP Morgan |
| TX14900 | QUEEN CITY CHEV-OLDS-GEO/QUEEN CITY CHEV | 30000235 | 38,375.57 | 9,494.07 | 28,881.30 | JP Morgan |
| 1001350 | PETERSEN (GRANT) AUTO GROUP/LINELLA, INC | 30000236 | 206,867.07 | 51,178.92 | 133,688.15 | JP Morgan |
| 1001356 | PETERSEN (GRANT) AUTO GROUP/LINELLA, INC | 30000236 | - | - | - | |
| NJ02720 | J & C AUTO SALES | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| NJ02740 | MOTOR CARS UNLIMITED, INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| PA01036 | EASTON ROAD AUTO SALES INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| PA01210 | FAZIO AUTO SALES INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| PA01220 | NICKS AUTO SALES | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| PA01020 | DOUGLAS, R. AUTO SALES INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| NJ01370 | BLATT, MATT INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| PA03040 | AUTO GALLERY, THE/M. MAC INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| NJ01420 | 2ND CAR AUTO SALES INC | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| PA01086 | ALLEN, J. AUTO SALES INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| PA01160 | TOM & JERRYS AUTO SALES INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| PA05930 | ROOGIO, DENNIS USED CARS | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| NJ01540 | DeANGELO'S USED CARS INC., TONY | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| PA01060 | DREAM CARS BY BUSSINGER LTD. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| NJ01400 | SMITH, W. R. INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| NJ01560 | SHARP, FRAN QUALITY CARS/HOFFNER/SHARP I | 30000248 | 188.34 | 46.59 | 141.74 | JP Morgan |
| NJ01510 | RUNNEMEDE MOTORS/TRENTON AUTO BROKERS | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| NJ02750 | SHAFFERT, R. W. AUTOMOTIVE FINE CARS | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| NJ01460 | GOOD WHEELS/CUCINATO INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| NJ01010 | PREMIER MOTOR CARS INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| PA03140 | VISTA MOTORS INC. | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| NH03572X | BEDFORD MOTORS INC | 30000243 | 188.34 | 46.59 | 141.74 | JP Morgan |
| NH03870 | BEDFORD MOTORS INC. & YOUR FAMILY MOTORS | 30000243 | 188.34 | 46.59 | 141.74 | JP Morgan |
| NH03670 | NASHUA AUTO WORLD INC. | 30000243 | 188.34 | 46.59 | 141.74 | JP Morgan |
| NH02250 | AUTO OUTLET INC., THE | 30000243 | 188.34 | 46.59 | 141.74 | JP Morgan |
| NH02330 | WORLD OF WHEELS | 30000243 | 188.34 | 46.59 | 141.74 | JP Morgan |
| ME03150 | CATES CAR CONNECTION | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |
| R10225M | R RONZIO ENTERPRISES, INC. (AUTO WAREHOUSE) | 30000242 | 188.34 | 46.59 | 141.74 | JP Morgan |

Automotive Professionals, Inc.
Travelers Reserve Accounts; Travelers Settlement Balances
As of July 31, 2007

| dlrcode | dlrname | refno# | Allowed Balance | Settlement | Net to Dealer | Bank |
|---|---|---|---|---|---|---|
| RI03460 | CITY LINE AUTO SALES | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NH0204M | WESTVILLE MOTORS | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MA0349X | MOTTA, JOHN AUTO SALES00000000000000000000000000000 | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NH0367X | NASHUA AUTO WORLD, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MI01590 | COOKETT, J. CAR COMPANY | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MI01930 | RED CEDAR AUTO SALES/J & J RENT ALL INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MI01630 | RAINBOW MOTOR SALES | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MI01740 | COLOMA AUTO SALES INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MI01570 | LIBERTY AUTO SALES INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MI02490 | WHEAT MOTOR SALES LTD. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| OH03760 | AUTO FAIR, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MI03490 | KEWEENAW AUTOMOTIVE INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| OH01580 | FRONTIER MOTORS, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| OH01550 | RCD SALES CO. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MI03700 | PAT'S AUTO & SPORTS CENTER | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| OH01690 | AUTO FAIR INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| OH01920 | AIR CITY MOTORS/ZIMMERMAN, JOHN | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| PA01480 | R & K COURIER AUTO SALES | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| OH03660 | VILARDO (R.J.) AUTO SALES | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MI03820 | EVERTS MOTOR SALES, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| TX01040 | RICH GROUP, INC. ETAL | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| TX01080 | BUDGET MOTORS, INC | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| TX02340 | BAKKE MOTOR COMPANY | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| TX02600 | BAILEY USED CARS/BAILEY BODYSHOP INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| TX01000 | AUTO EXCEL LTD. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| TX01100 | HICKSON, GLENN MOTOR CO. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| TX01030 | A QUALITY USED CARS | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MI03030 | WARES AUTO SALES, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MI03340 | CHEBOYGAN AUTO BROKERS INC | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MI02160 | EXO MOTORS, INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| CO03201 | MELTON AUTOMOTIVE COMPANY | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| TX03980 | MAIN AUTO SALES | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| TX01110 | D & C MOTORS | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| TX01560 | LONE EAGLE AUTO RANCH INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| TX01050 | LONGHORN CREDIT CORP | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| TX01330 | TERRY'S MOTOR CO. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| TX01470 | LYNN, JIMMY MOTOR COMPANY | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| TX01340 | EASDON, JIM AUTO SALES | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| TX01220 | EURO-SPEC SERVICE INC. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| TX01200 | ALLIED SALES & LEASING | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| TX01130 | HAYES & HANER MOTOR CO. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| TX01140 | L & B MOTORS CO. | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| TX01180 | CORNELIUS MOTOR SALES | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MI01350 | GARDEN CITY AUTO MART/POSS, DON GARDEN C | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| MI02810 | GREAT LAKES AUTO SALES & TRIM COMPANY | 30000242 | 188.34 | 46.59 | 141.76 | JP Morgan |
| NY15010 | NEWBURGH NISSAN INC | 30000246 | 29,945.28 | 7,408.46 | 22,536.82 | JP Morgan |
| CT15000 | GROSSMAN CHEVROLET-NISSAN-GEO INC. | 30000250 | 38,578.92 | 9,844.43 | 29,034.49 | JP Morgan |
| CT15001 | OLD SAYBROOK MOTORS, LLC | 30000250 | 3,214.91 | 795.37 | 2,419.54 | JP Morgan |
| CT11290 | GROSSMAN CHEV NISSAN GEO INC. | 30000250 | | | | |
| CT15020 | LORENSEN TOYOTA/WESTBROOK GATEWAY, INC. | 30000270 | 52,194.87 | 12,913.01 | 39,281.85 | JP Morgan |
| CT15150 | ACURA OF MILFORD/MIL FORD GATEWAY INC. | 30000270 | 4,349.37 | 1,076.08 | 3,272.49 | JP Morgan |
| CT15030 | WESTBROOK HONDA/CONNECTICUT GATEWAY, INC | 30000270 | 4,349.37 | 1,076.08 | 3,273.49 | JP Morgan |
| CT15040 | THOMAS (J.) HONDA/D-L-Q, INC. | 30000270 | | | | |
| CT15160 | ACURA OF AVON/AVON GATEWAY INC. | 30000270 | | | | |
| CT15120 | GIRARD NISSAN/GIRARD MOTORS, INC/GIRARD | 30000273 | 13,119.89 | 3,245.86 | 9,874.03 | JP Morgan |
| CT15100 | COURTESY NISSAN/GIRARD MOTOR SALES, INC. | 30000273 | 13,119.89 | 3,245.86 | 9,874.03 | JP Morgan |
| CT15280 | GOLD STAR AUTO MALL | 30000273 | | | | |
| CT06520 | GIRARD AUTO SALES | 30000273 | | | | |
| CT11700 | GIRARD MITSUBISHI | 30000273 | | | | |
| CT13110 | GIRARD MITSUBISHI/GIRARD MOTOR SALES, IN | 30000273 | | | | |
| NY15180 | NEMER (MARTIN) VOLKSWAGEN CORP /QUAKER F | 30000275 | 32.21 | 7.97 | 24.24 | JP Morgan |
| NY15190 | NEMER JEEP-EAGLE, INC./QUAKER FORD INC. | 30000275 | 32.21 | 7.97 | 24.24 | JP Morgan |
| NY15170 | NEMER FORD INC./QUAKER FORD INC. | 30000275 | 32.21 | 7.97 | 24.24 | JP Morgan |
| NY15200 | NEMER CHEV-PLY-DODGE/NEMER TRANSPORTATIO | 30000275 | 32.21 | 7.97 | 24.24 | JP Morgan |
| CT15290 | NEW LONDON MOTORS, INC. | 30000277 | 185,752.56 | 45,955.10 | 139,797.37 | JP Morgan |
| MA15030 | O'KEEFE CHEVROLET-OLDSMOBILE-GEO, INC. | 30000281 | 21,568.39 | 5,336.02 | 16,232.37 | JP Morgan |
| CT15190 | MILLER BUICK/MILLER (TED) BUICK INC | 30000288 | 166,892.95 | 41,289.32 | 125,603.63 | JP Morgan |
| CT15170 | MILLER FORD, INC./MILLER (TED) BUICK, IN | 30000288 | 17,567.68 | 4,346.24 | 13,221.43 | JP Morgan |
| CT15180 | MILLER (PAUL) NISSAN/MILLER (TED) BUICK, | 30000288 | 8,782.84 | 2,172.12 | 6,610.72 | JP Morgan |
| CT15060 | MILLER (PAUL) VOLKSWAGEN LLC | 30000288 | 4,291.92 | 1,066.56 | 3,205.36 | JP Morgan |
| KY80090 | WYNN'S SALES & SERVICE INC. | 30000293 | 16,304.57 | 4,033.73 | 12,270.82 | JP Morgan |
| IL80980 | WYNN (CHIP) CHEVROLET OLDSMOBILE LLC | 30000293 | | | | |
| KY80090 | WYNN'S SALES & SERVICE INC. | 30000293 | | | | |

Automotive Professionals, Inc.
Travelers Reserve Accounts; Travelers Settlement Balances
As of July 31, 2007

| dlrnmb | dlrname | refnmb | Allocated Balance | Settlement | Net to Dealer | Bank |
|---|---|---|---|---|---|---|
| NJ15040 | LYNNES INFINITI, INC. | 30000303 | 13,369.54 | 3,307.62 | 10,061.92 | JP Morgan |
| ID80030 | WACKERLI (B A ) CO., INC. #1 | 30000317 | 47,576.35 | 11,770.39 | 35,805.96 | JP Morgan |
| ID80040 | WACKERLI (B.A.) CO., INC. #2 | 30000317 | 8,521.14 | 2,108.13 | 6,413.01 | JP Morgan |
| ID80030 | WACKERLI (B.A.) CO., INC. #1 | 30000317 | - | - | - | |
| ID80040 | WACKERLI (B.A.) CO., INC. #2 | 30000317 | - | - | - | |
| KY80080 | BLUEGRASS MOTORS, INC. | 30000321 | 22,857.64 | 5,654.98 | 17,202.66 | JP Morgan |
| KY80080 | BLUEGRASS MOTORS, INC. | 30000321 | - | - | - | |
| ID80018 | BRONCO MOTORS, INC. | 30000322 | 155,766.17 | 38,536.56 | 117,229.61 | JP Morgan |
| ID80018 | BRONCO MOTORS, INC. | 30000322 | - | - | - | |
| KY80130 | PARSONS MOTOR COMPANY, INC. | 30000324 | 32,399.58 | 8,015.61 | 24,383.77 | JP Morgan |
| KY80130 | PARSONS MOTOR COMPANY, INC. | 30000324 | - | - | - | |
| VA15050 | BAUGHER CHEVROLET-BUICK, INC. | 30000339 | 41,728.48 | 10,323.63 | 31,404.85 | JP Morgan |
| IN80010 | RUDD (RAY) BUICK-PONTIAC-GMC TRUCK INC. | 30000343 | 432.94 | 107.11 | 325.83 | JP Morgan |
| IN80010 | RUDD (RAY) BUICK-PONTIAC-GMC TRUCK INC. | 30000343 | - | - | - | |
| CT15240 | PLAZA FORD, INC. | 30000354 | 124,854.00 | 30,708.18 | 93,948.82 | JP Morgan |
| WV80070 | OPEQUON MOTORS, INC. | 30000357 | 31,846.88 | 7,878.92 | 23,967.96 | JP Morgan |
| WV80070 | OPEQUON MOTORS, INC. | 30000357 | - | - | - | |
| WV80060 | PARSONS (KENT) FORD, INC. | 30000358 | 30,188.67 | 7,468.68 | 22,719.99 | JP Morgan |
| WV80060 | PARSONS (KENT) FORD, INC. | 30000358 | 30,188.67 | 7,468.68 | 22,719.99 | JP Morgan |
| KY80160 | BRINKHAUS BUICK-PONTIAC-GMC | 30000359 | 6,810.35 | 1,684.88 | 5,125.47 | JP Morgan |
| KY80160 | BRINKHAUS BUICK-PONTIAC-GMC | 30000359 | - | - | - | |
| MI15190 | BARBER (R E ) FORD INC. | 30000363 | 31,255.11 | 7,732.52 | 23,522.59 | JP Morgan |
| VA15100 | TUCKER PONTIAC-BUICK, INC. | 30000370 | 2,433.21 | 601.98 | 1,831.23 | JP Morgan |
| MT15010 | BILLION (J.C.), INC. | 30000374 | 51,608.84 | 12,768.03 | 38,840.81 | JP Morgan |
| VA15110 | FOX (JOHN S ) OLDS-GMC TRUCK-NISSAN INC | 30000374 | 66,544.69 | 16,463.16 | 50,081.53 | JP Morgan |
| KY80200 | BENNETT MOTORS, INC. | 30000379 | 77,610.22 | 19,200.77 | 58,409.45 | JP Morgan |
| KY80200 | BENNETT MOTORS, INC. | 30000379 | - | - | - | |
| ID80010 | COURTESY FORD LINCOLN MERCURY, INC. | 30000380 | 119,926.45 | 29,669.81 | 90,256.64 | JP Morgan |
| ID80240 | MEADOR (PHIL) TOYOTA, INC. | 30000380 | - | - | - | |
| ID80070 | COURTESY FORD LINCOLN MERCURY, INC. | 30000380 | - | - | - | |
| VA15130 | DENNIS ENTERPRISES, INC. | 30000583 | 12,611.47 | 3,120.08 | 9,491.39 | JP Morgan |
| OK80030 | CLASSIC CHEVROLET INC. | 30000389 | 61,660.29 | 15,254.76 | 46,405.53 | JP Morgan |
| OK80030 | CLASSIC CHEVROLET INC | 30000389 | 61,660.29 | 15,254.76 | 46,405.53 | JP Morgan |
| MT15020 | WALTERS (DICK) MOTORS, INC | 30000397 | 34,299.51 | 8,485.70 | 25,813.81 | JP Morgan |
| AL15000 | KING AUTOMOBILES, INC. ETAL | 30000411 | 181,244.65 | 44,839.93 | 136,404.72 | JP Morgan |
| MO15010 | DFM INVESTMENT CO INC. | 30000415 | 237,366.88 | 58,724.58 | 178,642.30 | JP Morgan |
| MO15020 | CAPCO SALES, INC | 30000417 | 2,608.35 | 645.31 | 1,963.04 | JP Morgan |
| MN15060 | TOYOTA CITY, INC. | 30000427 | 74,637.79 | 18,465.39 | 56,172.40 | JP Morgan |
| CT15270 | LYNCH MOTORS, INC. | 30000444 | 16,768.93 | 4,143.69 | 12,605.24 | JP Morgan |
| NM80020 | WATSON TRUCK & SUPPLY, INC. | 30000462 | 25,137.88 | 6,219.11 | 18,918.77 | JP Morgan |
| NM80020 | WATSON TRUCK & SUPPLY, INC. | 30000462 | - | - | - | |
| NM15000 | WATSON TRUCK & SUPPLY, INC ETAL | 30000462 | - | - | - | |
| NY16100 | AUTO TECH NISSAN | 30000465 | 22,611.04 | 5,593.97 | 17,017.07 | JP Morgan |
| IN80080 | BLANDS TRUCK & CAR SALES | 30000470 | 10,448.07 | 2,584.85 | 7,863.21 | JP Morgan |
| IN80060 | MINTON'S BODY SHOP/BLANDS TRUCK & CAR S | 30000470 | 10,448.07 | 2,584.85 | 7,863.21 | JP Morgan |
| PA80250 | BORTZ CHEVROLET-CADILLAC, INC. | 30000471 | 36,702.92 | 9,080.30 | 27,622.62 | JP Morgan |
| PA80250 | BORTZ CHEVROLET-CADILLAC, INC. | 30000471 | - | - | - | |
| OR80093 | LASSEN (LARRY) CHEVROLET TOYOTA, INC. | 30000472 | 64,014.53 | 15,837.20 | 48,177.34 | JP Morgan |
| OR80091 | DORAN (JIM) CHEV OLDS SUBARU, INC. | 30000472 | 37,779.07 | 9,346.54 | 28,432.53 | JP Morgan |
| OR80092 | DORAN (JIM) AUTO CENTER, INC. | 30000472 | 18,364.83 | 4,543.46 | 13,821.37 | JP Morgan |
| OR80090 | NORTHWEST AUTO MANAGEMENT SERVICES, INC | 30000472 | - | - | - | |
| OR80094 | MAC TOYOTA, INC. | 30000472 | - | - | - | |
| OR80093 | LASSEN (LARRY) CHEVROLET TOYOTA, INC. | 30000472 | - | - | - | |
| OR80094 | MAC TOYOTA, INC. | 30000472 | - | - | - | |
| OR80090 | NORTHWEST AUTO MANAGEMENT SERVICES, INC. | 30000472 | - | - | - | |
| OR80091 | DORAN (JIM) CHEV OLDS SUBARU, INC. | 30000472 | - | - | - | |
| OR80092 | DORAN (JIM) AUTO CENTER, INC | 30000472 | - | - | - | |
| MA80040 | CHAMBERS (HERB) 1186, INC. | 30000489 | 276,427.65 | 68,388.21 | 208,039.44 | JP Morgan |
| MA80040 | CHAMBERS (HERB) 1186, INC. | 30000489 | - | - | - | |
| MA80070 | CHAMBERS (HERB) 44, INC. | 30000490 | 178,676.08 | 44,204.47 | 134,471.61 | JP Morgan |
| MA80070 | CHAMBERS (HERB) 44, INC. | 30000490 | - | - | - | |
| MA80060 | CHAMBERS (HERB) OF AUBURN, INC. | 30000491 | 270,031.91 | 66,805.91 | 203,226.00 | JP Morgan |
| MA80060 | CHAMBERS (HERB) OF AUBURN, INC. | 30000491 | - | - | - | |
| AR80010 | RESORT FORD/RESORT MOTORS, INC. | 30000494 | 336,490.15 | 83,247.68 | 253,242.47 | JP Morgan |
| AR80010 | RESORT FORD/RESORT MOTORS, INC. | 30000494 | - | - | - | |
| AZ80130 | WHITE (PHIL) FORD, INC. | 30000495 | 69,210.72 | 17,122.73 | 52,087.99 | JP Morgan |
| AZ80130 | WHITE (PHIL) FORD, INC. | 30000495 | - | - | - | |
| MA80020 | CHAMBERS (HERB) HONDA 128, INC. | 30000513 | 175,812.01 | 43,496.05 | 132,316.56 | JP Morgan |
| MA80020 | CHAMBERS (HERB) HONDA 128, INC. | 30000513 | - | - | - | |
| OR80110 | BRALEY & GRAHAM CO | 30000514 | 19,797.86 | 4,897.99 | 14,899.87 | JP Morgan |
| OR80110 | BRALEY & GRAHAM CO | 30000514 | - | - | - | |
| MA80100 | CHAMBERS (HERB) I-95, INC | 30000515 | 250,833.93 | 62,066.22 | 188,807.71 | JP Morgan |
| RI80010 | CHAMBERS (HERB) CADILLAC INC. | 30000515 | 9,998.60 | 2,473.65 | 7,524.94 | JP Morgan |

Automotive Professionals, Inc.
Travelers Reserve Accounts; Travelers Settlement Balances
As of July 31, 2007

| dlrcde | dlrname | refnum | Allocated Balances | Settlement | Net to Dealer | Bank |
|--------|---------|--------|--------------------|------------|---------------|------|
| MA80050 | CHAMBERS (HERB) ROUTE 1, INC. | 30000515 | 3,635.85 | 899.51 | 2,736.34 | JP Morgan |
| MA80030 | CHAMBERS (HERB) I-93, INC. | 30000515 | 302.94 | 74.95 | 228.03 | JP Morgan |
| MA90030 | CHAMBERS (HERB) I-93, INC. | 30000515 | - | - | - | |
| RI80010 | CHAMBERS (HERB) CADILLAC INC | 30000515 | - | - | - | |
| MA90080 | CHAMBERS (HERB) ROUTE 1, INC. | 30000515 | - | - | - | |
| MA80100 | CHAMBERS (HERB) I-95, INC | 30000515 | - | - | - | |
| MA12500 | CHAMBERS (HERB) I-95, INC. | 30000515 | - | - | - | |
| RI80000 | CHAMBERS (HERB) ROUTE 2, INC | 30000516 | 55,991.90 | 13,852.40 | 42,139.50 | JP Morgan |
| RI80000 | CHAMBERS (HERB) ROUTE 2, INC. | 30000516 | - | - | - | |
| MA90590 | CHAMBERS (HERB) TAUNTON, INC | 30000517 | 49,571.39 | 12,263.96 | 37,307.42 | JP Morgan |
| MA80091 | CHAMBERS (HERB) OF REHOBOTH | 30000517 | 38,490.72 | 9,522.61 | 28,968.12 | JP Morgan |
| MA80090 | CHAMBERS (HERB) TAUNTON, INC. | 30000517 | - | - | - | |
| MA12560 | CHAMBERS (HERB) TAUNTON AVENUE, INC. | 30000517 | - | - | - | |
| KY80300 | SHELBY-REID, INC. | 30000518 | 108,864.70 | 26,633.19 | 81,931.57 | JP Morgan |
| KY80300 | SHELBY REID, INC. | 30000518 | - | - | - | |
| MN15100 | MAPLEWOOD MOTORS, INC. | 30000525 | 29,913.32 | 7,400.56 | 22,512.76 | JP Morgan |
| AR80040 | BLACKWELL (RON) FORD, INC. | 30000529 | 261,270.39 | 64,636.30 | 196,632.08 | JP Morgan |
| AR80048 | BLACKWELL (RON) EV | 30000529 | 73,857.29 | 18,267.35 | 55,569.94 | JP Morgan |
| AR80040 | BLACKWELL (RON) FORD, INC. | 30000529 | - | - | - | |
| UT80020 | KRUZ AUTO & 4X4 | 30000533 | 4,875.47 | 1,206.19 | 3,669.28 | JP Morgan |
| UT8002R | KRUZ AUTO & 4X4 | 30000533 | 4,875.47 | 1,206.19 | 3,669.28 | JP Morgan |
| UT80020 | KRUZ AUTO & 4X4 | 30000533 | 4,875.47 | 1,206.19 | 3,669.28 | JP Morgan |
| PA80440 | SEIDLE (RON) CHEVROLET-CADILLAC, INC. | 30000534 | 55,065.32 | 13,623.16 | 41,442.16 | JP Morgan |
| PA80440 | SEIDLE (RON) CHEVROLET-CADILLAC, INC. | 30000534 | - | - | - | |
| TX15310 | GOLDEN TRIANGLE SUBARU, INC. | 30000566 | 67,134.91 | 16,609.18 | 50,525.73 | JP Morgan |
| MA80110 | ATAMIAN VOLKSWAGEN, INC. | 30000575 | 160,644.18 | 39,743.37 | 120,900.79 | JP Morgan |
| MA80110 | ATAMIAN VOLKSWAGEN, INC. | 30000575 | - | - | - | |
| MD80060 | COLEMAN (JIM) TOYOTA, INC. | 30000613 | 75,974.05 | 18,795.98 | 57,178.07 | JP Morgan |
| MD80060 | COLEMAN (JIM) TOYOTA, INC. | 30000613 | - | - | - | |
| CA15260 | CIRCLE MITSUBISHI-ISUZU/UTIJ, INC. | 30000617 | 11,197.50 | 2,770.28 | 8,427.24 | JP Morgan |
| UT80060 | SHERM'S STORE INC. | 30000628 | 13,649.39 | 3,376.91 | 10,272.68 | JP Morgan |
| UT80060 | SHERM'S STORE INC. | 30000628 | - | - | - | |
| MA80130 | VACHON MOTORS, INC. | 30000645 | 22,932.46 | 5,673.49 | 17,258.97 | JP Morgan |
| MA80140 | VACHON IMPORTS, INC. | 30000645 | 2,846.56 | 709.19 | 2,137.37 | JP Morgan |
| MA80140 | VACHON IMPORTS, INC. | 30000645 | - | - | - | |
| MA80130 | VACHON MOTORS, INC. | 30000645 | - | - | - | |
| CT15310 | HARTE INFINITI, INC. | 30000648 | 70,275.69 | 17,386.21 | 53,889.48 | JP Morgan |
| MI13340 | LAPEER AUTO PLAZA, INC. | 30000674 | 1,242.34 | 307.60 | 935.74 | JP Morgan |
| CA15310 | VS AUTOMOTIVE | 30000681 | 37,305.13 | 9,229.29 | 28,075.84 | JP Morgan |
| KY80490 | FAULKNER'S GARAGE | 30000686 | 2,603.00 | 643.98 | 1,959.02 | JP Morgan |
| TX80061 | GILLMAN IMPORTS OF AUSTIN, INC. | 30000689 | 180,122.93 | 44,562.27 | 135,560.66 | JP Morgan |
| TX80062 | GILLMAN SUBARU, INC | 30000689 | 146,454.60 | 36,232.87 | 110,221.73 | JP Morgan |
| TX80060 | GILLMAN AUTOPLEX OF FORT BEND, INC | 30000689 | 54,429.49 | 13,465.88 | 40,963.63 | JP Morgan |
| TX80063 | STAGILL OF FORT BEND, INC. | 30000689 | 19,078.18 | 4,719.99 | 14,358.39 | JP Morgan |
| TX80064 | STAGILL OF FORT BEND, INC. | 30000689 | 17,394.99 | 4,303.52 | 13,091.47 | JP Morgan |
| TX80190 | GILLMAN OF ROSENBERG | 30000689 | 14,028.22 | 3,470.58 | 10,557.64 | JP Morgan |
| TX80210 | GILLMAN AUTOPLEX OF EDNA | 30000689 | 561.13 | 138.82 | 422.31 | JP Morgan |
| TX80200 | GILLMAN OF ROSENBERG | 30000689 | - | - | - | |
| TX80211 | GILLMAN AUTOPLEX OF EDNA | 30000689 | - | - | - | |
| TX80032 | GILLMAN OF SAN ANTONIO, INC. | 30000691 | 232,442.28 | 57,505.19 | 175,237.09 | JP Morgan |
| TX80031 | GILLMAN IMPORTS, INC. | 30000691 | 136,493.75 | 33,768.56 | 102,725.19 | JP Morgan |
| TX80090 | GILLMAN IMPORTS, INC. | 30000691 | 132,479.20 | 32,779.37 | 99,703.86 | JP Morgan |
| TX80020 | GILLMAN OF SAN ANTONIO, INC | 30000693 | 230,232.22 | 56,984.45 | 173,348.77 | JP Morgan |
| SC80050 | HANCOCK BUICK OF COLUMBIA, INC | 30000696 | 116,538.81 | 28,831.71 | 87,707.10 | JP Morgan |
| SC80050 | HANCOCK BUICK OF COLUMBIA, INC. | 30000696 | - | - | - | |
| VA15290 | BROADVIEW AUTO SALES, INC. | 30000719 | 13,433.90 | 3,818.35 | 11,615.55 | JP Morgan |
| VA15280 | HAMMERSLEY (KENNETH) MOTORS, INC. | 30000753 | 87,236.41 | 21,582.29 | 65,654.12 | JP Morgan |
| CA80040 | CAPITOL FORD, INC. | 30000760 | 95,048.93 | 23,515.11 | 71,533.82 | JP Morgan |
| MJ80390 | DUNNING MOTORS, INC | 30000761 | 7,741.22 | 1,915.16 | 5,826.06 | JP Morgan |
| KY15310 | CLUTTS AUTO SALES, INC. | 30000765 | 83,634.40 | 20,691.15 | 62,943.25 | JP Morgan |
| MA80080 | SILVER STAR, INC. | 30000793 | 96,609.85 | 23,901.28 | 72,708.57 | JP Morgan |
| MA80080 | SILVER STAR, INC. | 30000793 | - | - | - | |
| KY80600 | ALDRIDGE (KENNY) AUTO SALES | 30000806 | 9,568.52 | 2,367.25 | 7,201.27 | JP Morgan |
| MI80340 | CIRCUIT LEASING CORP. | 30000810 | 15,360.17 | 3,800.11 | 11,560.06 | JP Morgan |
| WA80080 | AUBURN VALLEY MITSU-MAZDA-HYUN-KIA-SUZ/C | 30000811 | 75,660.63 | 18,718.44 | 56,942.19 | JP Morgan |
| KY80070 | OLDHAM'S SUBARU/OLDHAM'S TRUCK & CAR SOU | 30000819 | 60,961.96 | 15,081.99 | 45,879.97 | JP Morgan |
| MO80120 | SEEGER (GEORGE) & SON, INC | 30000821 | 27,292.87 | 6,752.26 | 20,540.61 | JP Morgan |
| PA80060 | WARREN MIDTOWN MOTORS, INC. | 30000827 | 15,228.35 | 3,767.49 | 11,460.86 | JP Morgan |
| WV15040 | ASTRO BUICK-OLDSMOBILE, INC. | 30000836 | 22,790.77 | 5,638.44 | 17,152.33 | JP Morgan |
| MI15400 | WALKER (RON), INC. | 30000837 | 15,332.94 | 3,793.37 | 11,539.57 | JP Morgan |
| UT80260 | GOLDEN SPIKE MOTORS, INC. | 30000845 | 16,301.20 | 4,032.92 | 12,268.28 | JP Morgan |
| UT8026R | GOLDEN SPIKE MOTORS, INC. | 30000845 | 16,301.20 | 4,032.92 | 12,268.28 | JP Morgan |
| AR80060 | HORN (DALE) FORD-MERCURY, INC. | 30000847 | 74,551.51 | 18,444.05 | 56,107.46 | JP Morgan |



Automotive Professionals, Inc.
Travelers Reserve Accounts; Travelers Settlement Balances
As of July 31, 2007

| dlrcode | dlrname | refnum | Allocated Balance | Settlement | Net to Dealer | Bank |
|---|---|---|---|---|---|---|
| UT8031R | BARBER BROS. MOTOR CO , INC | 30000865 | 34,889.29 | 8,631.61 | 26,257.68 | JP Morgan |
| UT9028A | BARBER BROS. PONTIAC-OLDSMOBILE, INC. | 30000865 | 34,889.29 | 8,631.61 | 26,257.68 | JP Morgan |
| UT80400 | BARBER BROTHERS IMPORTS. INC. | 30000865 | 20,933.57 | 5,178.97 | 15,754.61 | JP Morgan |
| UT80360 | BARBER BROS. FORD, INC. | 30000865 | . | . | . | |
| UT80310 | BARBER BROS. PONTIAC-OLDSMOBILE, INC. | 30000865 | . | . | . | |
| UT80380 | BARBER BROS. PONTIAC-OLDSMOBILE, INC. | 3000087D | 22,405.34 | 5,543.09 | 16,862.27 | JP Morgan |
| IL80000 | JP CHEVROLET NISSAN CO. | 30000872 | 47,329.87 | 11,700.41 | 35,620.46 | JP Morgan |
| CA80050 | NOVATO FORD, INC. | 30000877 | 29,323.54 | 7,254.64 | 22,068.90 | JP Morgan |
| IL80110 | BARRINGTON DODGE, INC. | 30000893 | 50,833.87 | 12,576.30 | 38,257.57 | JP Morgan |
| MI80420 | BURTON-MOORE FORD, INC | 30000899 | 15,979.15 | 3,953.24 | 12,025.90 | JP Morgan |
| UT80450 | K & T INC | 30000899 | 15,979.15 | 3,953.24 | 12,025.90 | JP Morgan |
| UT80470 | K & T INC | 30000899 | 15,979.15 | 3,953.24 | 12,025.90 | JP Morgan |
| ID80250 | K & T INC. | 30000899 | 15,979.15 | 3,953.24 | 12,025.90 | JP Morgan |
| UT80460 | K & T INC, | 30000899 | 15,979.15 | 3,953.24 | 12,025.90 | JP Morgan |
| ID80270 | BUDGET RENT-A-CAR/K & T, INC. | 30000899 | . | . | . | |
| UT80130 | K & T INC. | 30000899 | . | . | . | |
| ID80180 | BUDGET RENT-A-CAR/K & T INC | 30000899 | . | . | . | |
| UT80120 | BUDGET RENT-A-CAR/K & T INC | 30000899 | . | . | . | |
| UT80410 | BUDGET RENT-A-CAR/K & T INC | 30000899 | . | . | . | |
| UT80250 | BUDGET RENT-A-CAR/K & T INC | 30000899 | . | . | . | |
| UT80090 | BUDGET RENT-A-CAR/K & T INC | 30000899 | . | . | . | |
| UT9030M | BUDGET RENT-A-CAR/K & T INC, | 30000899 | . | . | . | |
| UT80440 | K & T INC. | 30000899 | . | . | . | |
| UT80100 | BUDGET RENT-A-CAR/K & T INC. | 30000899 | . | . | . | |
| UT80080 | BUDGET RENT-A-CAR/K & T INC. | 30000899 | . | . | . | |
| ID80220 | BUDGET RENT-A-CAR/K & T INC. | 30000899 | . | . | . | |
| UT80110 | K & T INC. | 30000899 | . | . | . | |
| UT80120 | BUDGET RENT-A-CAR/K & T INC. | 30000899 | . | . | . | |
| UT80100 | BUDGET RENT-A-CAR/K & T INC. | 30000899 | . | . | . | |
| UT80080 | BUDGET RENT-A-CAR/K & T INC. | 30000899 | . | . | . | |
| ID80190 | BUDGET RENT-A-CAR/K & T INC. | 30000899 | . | . | . | |
| UT80090 | BUDGET RENT-A-CAR/K & T INC. | 30000899 | . | . | . | |
| NY16300 | LR MOTORS, INC. | 30000914 | 235.00 | 58.14 | 176.86 | JP Morgan |
| MI13440 | MERREN (RANDY) AUTO SALES OF IONIA | 30000919 | 17,453.68 | 4,318.04 | 13,135.64 | JP Morgan |
| MI15430 | MERREN (RANDY) AUTO SALES | 30000919 | 17,453.68 | 4,318.04 | 13,135.64 | JP Morgan |
| UT80180 | AY CAR SALES INC. | 30000926 | 2,272.17 | 562.14 | 1,710.04 | JP Morgan |
| UT80250 | YOUNG CHEVROLET CO. | 30000926 | 2,272.17 | 562.14 | 1,710.04 | JP Morgan |
| ID80280 | YOUNG AUTOMOTIVE TEAM | 30000926 | 2,272.17 | 562.14 | 1,710.04 | JP Morgan |
| ID80210 | YOUNG AUTOMOTIVE TEAM, INC. | 30000926 | 2,272.17 | 562.14 | 1,710.04 | JP Morgan |
| UT80300 | A-Y CAR SALES INC. | 30000926 | 2,272.17 | 562.14 | 1,710.04 | JP Morgan |
| UT80320 | BRADSHAW RYAN & WEEKS, INC. | 30000932 | 17,594.37 | 4,352.85 | 13,241.52 | JP Morgan |
| MA80310 | CHAMBERS (HERB) OF MILLBURY, INC. | 30000934 | 119,727.34 | 29,620.55 | 90,106.79 | JP Morgan |
| NY80490 | MAJOR OF THE FIVE TOWNS, INC. | 30000963 | 63,698.42 | 15,511.64 | 47,186.99 | JP Morgan |
| NY21030 | BANC OF AMERICA | 30000963 | 98,489.77 | 24,266.37 | 74,123.40 | JP Morgan |
| IL80260 | BRADY (BOB) DODGE, INC. | 30000994 | 35,169.09 | 8,700.83 | 26,468.28 | JP Morgan |
| OR80231 | SUBURBAN SUZUKI | 30000994 | 45,967.51 | 11,372.36 | 34,595.15 | JP Morgan |
| CA80230 | CARLSON CHEVROLET CO. | 30000995 | . | . | . | |
| VA80020 | HARRIS (JIM), INC. | 30000996 | 77,678.79 | 19,168.36 | 58,510.53 | JP Morgan |
| VA15120 | HARRIS (JIM) OLDS-BUICK-PONTIAC-GMC TRUC | 30000999 | . | . | . | |
| IL80500 | PERFORMANCE KIA/PERFORMANCE IMPORTS, INC | 30001012 | 19,705.98 | 4,875.21 | 14,830.58 | JP Morgan |
| IL80220 | WOOD RIVER FORD, INC. | 30001021 | 3,543.74 | 876.72 | 2,647.02 | JP Morgan |
| CT15500 | HAMMONASSET FORD-LINCOLN-MERCURY, INC. | 30001033 | 35,729.59 | 8,844.92 | 28,952.65 | JP Morgan |
| NJ80200 | BELL IMPORTS LTD INC. | 30001043 | 12,426.54 | 3,074.23 | 9,352.31 | JP Morgan |
| IL80250 | BRADY (BOB) AUTO MALL, INC. | 30001044 | 29,612.86 | 7,306.22 | 22,286.64 | JP Morgan |
| CA80090 | CARS FOR YOU | 30001048 | 72,615.45 | 17,965.07 | 54,650.38 | JP Morgan |
| MD80050 | COLEMAN (JIM) INFINITI, INC. | 30001047 | 70,664.76 | 17,482.46 | 53,182.30 | JP Morgan |
| VA80051 | HUDSON CHRY-PLY-DODGE-JEEP-TOYOTA-SUZUKI-KIA/HUDSO | 30001053 | 55,343.32 | 13,691.94 | 41,651.38 | JP Morgan |
| VA80050 | HUDSON CHEV-BUICK-OLDS-PONTIAC-GMC TRUCKS/HUDSON C | 30001053 | 46,119.43 | 11,409.95 | 34,709.48 | JP Morgan |
| VA80052 | HUDSON FORD-LINCOLN-MERCURY INC. | 30001053 | . | . | . | |
| KY80710 | McCULLYS (LARRY) SELECT AUTO SALES, INC | 30001059 | 25,453.68 | 6,297.24 | 19,156.44 | JP Morgan |
| CA80100 | REDDING IMPORTS | 30001093 | 193,234.64 | 47,811.21 | 145,423.43 | JP Morgan |
| NV17760 | PERFORMANCE MOTORCARS, INC. | 30001361 | 12,607.01 | 3,118.97 | 9,488.04 | JP Morgan |
| MN80100 | SAXTON (MEL) FORD | 30001542 | 20,018.29 | 4,952.53 | 15,065.76 | JP Morgan |
| WI80260 | BRENINGHOEN FORD MERCURY, INC. | 30001568 | 20,621.38 | 5,101.73 | 15,519.65 | JP Morgan |
| VA80070 | POHANKA AUTO CENTER, INC. | 30001590 | 74,095.43 | 18,331.21 | 55,764.22 | JP Morgan |
| MA80340 | RAGSDALE SUPERSTORE, INC. | 30001593 | 54,554.62 | 13,501.96 | 41,072.86 | JP Morgan |
| MA80360 | WONGS MOTOR CORP. | 30001602 | 106,702.90 | 26,399.49 | 80,208.21 | JP Morgan |
| MD14750 | MELVIN MOTORS, INC. | 30001604 | 5,512.69 | 1,318.68 | 4,194.01 | JP Morgan |
| NN80110 | KOPPY, INC. | 30001626 | 15,755.44 | 3,897.89 | 11,857.31 | JP Morgan |
| IL80420 | ROYAL OAKS NISSAN, INC | 30001633 | 17,337.60 | 4,299.32 | 13,046.28 | JP Morgan |
| NC13590 | BIGGS PONTIAC BUICK CADILLAC OLDS GMC, INC | 30001642 | 18,830.37 | 4,163.83 | 12,666.54 | JP Morgan |
| VA15360 | BEYER (DON) MOTORS INC | 30001646 | 3,919.93 | 969.79 | 2,950.14 | JP Morgan |
| VA15390 | BEYER (DON) MOTORS INC. | 30001646 | 2,999.00 | 740.96 | 2,254.04 | JP Morgan |



Automotive Professionals, Inc.
Travelers Reserve Accounts; Travelers Settlement Balances
As of July 31, 2007

| dlrcode | dlrname | refnum | Allocated Balance | Settlement | Net to Dealer | Bank |
|---|---|---|---|---|---|---|
| VA15380 | BEYER (DON) MOTORS INC. | 30001846 | | | | |
| MI80530 | GRAND TRAVERSE AUTO CO | 30001866 | 66,689.99 | 16,499.11 | 50,190.88 | JP Morgan |
| MA80380 | CHAMBERS (HERB) 1168 INC. | 30001669 | 85,979.54 | 21,271.34 | 64,708.20 | JP Morgan |
| NY81410 | NEMET MOTORS | 30001672 | 34,213.36 | 8,484.39 | 25,748.97 | JP Morgan |
| MI80520 | PAGE IMPORTS, INC. | 30001673 | 8,681.22 | 2,147.73 | 6,533.49 | JP Morgan |
| MO80280 | POPPELL INVESTMENT COMPANY | 30001676 | 13,314.15 | 3,293.92 | 10,020.23 | JP Morgan |
| MA80470 | FATHERS & SONS INC. & KIA KORNER | 30002109 | 69,566.11 | 17,310.66 | 52,355.45 | JP Morgan |
| MI80510 | STILLWELL (KEN) FORD MERCURY INC. | 30001705 | 91,002.19 | 22,513.95 | 68,488.24 | JP Morgan |
| MI15210 | STILLWELL (KEN) FORD-LINCOLN-MERCURY, INC | 30001705 | | | | |
| VA80090 | LINDSAY CHEVROLET LLC | 30001711 | 166,214.72 | 41,121.53 | 125,093.19 | JP Morgan |
| NY81530 | NEMER MOTOR GROUP, INC. | 30001716 | 160,637.27 | 39,741.67 | 120,895.60 | JP Morgan |
| NY81540 | NEMER TRANSPORTATION CORP. | 30001716 | 112,191.11 | 27,756.08 | 84,435.02 | JP Morgan |
| NY81520 | QUAKER FORD, INC. | 30001716 | 30,597.57 | 7,569.84 | 23,027.73 | JP Morgan |
| MA80420 | TOPOR MOTOR SALES, INC. | 30001730 | 23,996.14 | 6,431.45 | 19,564.69 | JP Morgan |
| CT15340 | MIDDLETOWN TOYOTA, INC. | 30001724 | 16,378.96 | 4,052.16 | 12,326.80 | JP Morgan |
| CT14450 | MIDDLETOWN TOYOTA, INC. | 30001724 | | | | |
| IL8040R | CACHE RIVER CHEVROLET, INC. | 30001734 | 34,436.98 | 8,519.71 | 25,917.27 | JP Morgan |
| IL60400 | CACHE RIVER CHEVROLET, INC. | 30001734 | | | | |
| IL15340 | CACHE RIVER CHEVROLET, INC. | 30001734 | | | | |
| VA80140 | HUNT JACOBY, INC. | 30001742 | 107,592.36 | 26,618.35 | 80,974.01 | JP Morgan |
| WA80223 | ROBERT LARSON CHRY-PLY-JEEP-SUZUKI-HYUNDAI | 30001744 | 3,629.79 | 898.01 | 2,731.78 | JP Morgan |
| NY81620 | RENSSELAER AUTO PLAZA, INC | 30001720 | 31,781.43 | 7,862.73 | 23,918.70 | JP Morgan |
| NM80060 | CHALMERS (DON) FORDZIA AUTO GROUP LUC | 30001754 | 80,707.09 | 19,966.94 | 60,740.15 | JP Morgan |
| CA80160 | BANK OF AMERICA | 30001755 | 720,997.37 | 178,374.83 | 542,622.74 | JP Morgan |
| MD80100 | ATO SALES LLC | 30001765 | 84,439.15 | 20,895.20 | 63,563.95 | JP Morgan |
| MD80101 | ATO SALES LLC | 30001765 | | | | |
| MA80480 | BANCROFT MOTORS, INC | 30001768 | 139,193.95 | 34,436.37 | 104,756.68 | JP Morgan |
| NY81700 | BROWNS FORD & MERCURY, INC, | 30001770 | 39,992.58 | 9,896.17 | 30,098.41 | JP Morgan |
| PA81090 | EASTGATE CHRYSLER PLYMOUTH, INC. | 30001775 | 185,112.61 | 45,796.87 | 139,315.74 | JP Morgan |
| MA80490 | RICHARD LUNDGREN, INC. | 30001786 | 13,808.03 | 3,416.11 | 10,391.92 | JP Morgan |
| MA15090 | LUNDGREN (RICHARD), INC. | 30001786 | | | | |
| KY81000 | MANN CHRYSLER-PLYMOUTH-DODGE-JEEP-EAGLE, INC. | 30001787 | 7,536.46 | 1,864.52 | 5,671.94 | JP Morgan |
| NY81690 | PRESTIGE AUTOMOBILE, INC. | 30001791 | 27,662.92 | 6,819.07 | 20,743.85 | JP Morgan |
| NY81710 | BROWN (R) & SONS, INC. | 30001793 | 43,731.38 | 10,824.09 | 32,927.29 | JP Morgan |
| VA80110 | ALEXANDRIA MOTOR CARS, INC | 30001808 | 143,431.14 | 35,484.87 | 107,946.27 | JP Morgan |
| MN80140 | DUNLO MOTORS, INC. | 30001815 | 2,422.90 | 599.43 | 1,823.47 | JP Morgan |
| MN12010 | DUNLO MOTORS, INC. | 30001815 | 2,422.90 | 599.43 | 1,823.47 | JP Morgan |
| WA80250 | LESLIE FOX, INC. | 30001819 | 4,330.62 | 1,071.25 | 3,258.77 | JP Morgan |
| AL80060 | S & W, INC. DBA SOUTHERN CHEV-OLDS-GEO, INC. | 30001824 | 3,734.73 | 923.97 | 2,810.76 | JP Morgan |
| MN15290 | KREICI FORD, INC. | 30001836 | 4,355.33 | 1,052.77 | 3,302.56 | JP Morgan |
| CT15370 | PUTNAM SALES & SERVICE, INC. | 30001847 | 17,895.07 | 4,427.24 | 13,467.83 | JP Morgan |
| MD80110 | COLEMAN CADILLAC, INC. | 30001848 | 122,117.02 | 30,211.76 | 91,905.26 | JP Morgan |
| CT15401 | ANTONINO (JOHN & CHARLES) | 30001876 | 248.23 | 61.41 | 186.82 | JP Morgan |
| NY85130 | GAULT CHEVROLET COMPANY, INC. | 30001898 | 39,867.41 | 9,863.20 | 30,004.21 | JP Morgan |
| NY85120 | GAULT CHEVROLET COMPANY, INC. | 30001898 | | | | |
| CA80230 | HELSER CHEVROLET OLDSMOBILE CADILLAC, INC. | 30001901 | 28,582.64 | 7,071.35 | 21,511.29 | JP Morgan |
| IL80530 | SCOT AUTOMOTIVE, LTD. | 30001912 | 4,522.28 | 1,118.81 | 3,403.47 | JP Morgan |
| NY17740 | FRIENDLY CHRY-PLY-DODGE-JEEP-EAGLE, INC. | 30001928 | 14,986.77 | 3,707.73 | 11,279.04 | JP Morgan |
| CA15390 | KIA OF HAYWARD/MIROOSHESH, INC. | 30001933 | 23,476.60 | 5,808.11 | 17,668.49 | JP Morgan |
| MA80328 | KELLY JEEP-EAGLE, INC | 30001936 | 37,984.41 | 9,397.34 | 28,587.07 | JP Morgan |
| MA80526 | KELLY AUTOMOTIVE GROUP, INC. (THE) | 30001936 | 32,229.30 | 7,973.50 | 24,255.69 | JP Morgan |
| MA80521 | KELLY (ROLAND D.) INFINITI, INC | 30001936 | 13,812.51 | 3,417.22 | 10,393.30 | JP Morgan |
| MA80527 | KELLY (BRIAN D.) | 30001936 | 4,987.35 | 1,233.99 | 3,753.36 | JP Morgan |
| MA80525 | KELLY (ROLAND D.) SUZUKI, INC | 30001936 | 2,685.77 | 664.46 | 2,021.31 | JP Morgan |
| MA80523 | KELLY (ROLAND D.) NISSAN, INC. | 30001936 | 1,151.04 | 284.77 | 866.27 | JP Morgan |
| MA80520 | KELLCO MANAGEMENT COMPANY, INC. | 30001936 | | | | |
| MA80524 | KELLY NISSAN OF LYNNFIELD, INC. | 30001936 | | | | |
| NY82170 | J A B & COMPANY, INC | 30001959 | 7,914.90 | 1,958.15 | 5,956.75 | JP Morgan |
| NY82171 | J A B. & COMPANY, INC. | 30001959 | | | | |
| IL80540 | FRIENDLY CHEVROLET, INC. | 30001967 | 23,852.66 | 5,901.15 | 17,951.51 | JP Morgan |
| IL80530 | SCHROEDER (JOHN), INC. | 30001967 | 834.01 | 206.23 | 627.68 | JP Morgan |
| NJ80280 | RICHARD'S IMPORTS OF FREEHOLD, INC | 30001968 | 43,319.18 | 10,717.17 | 32,602.01 | JP Morgan |
| MI80750 | GRAFF CHEVROLET-PONTIAC-OLDSMOBILE, INC. | 30001969 | 892.10 | 220.71 | 671.39 | JP Morgan |
| MI80660 | GRAFF MOTOR SALES, INC. | 30001970 | 13,245.37 | 3,276.91 | 9,968.46 | JP Morgan |
| MI80610 | SCHEER MOTORS, INC. | 30001972 | 20,493.81 | 5,070.17 | 15,423.64 | JP Morgan |
| MI80720 | GRAFF CHEVROLET-BUICK-OLDSMOBILE-GEO, INC. | 30001974 | 2,938.56 | 727.00 | 2,211.56 | JP Morgan |
| MO80310 | RZ MOTORS, INC | 30001975 | 5,773.50 | 1,428.36 | 4,345.14 | JP Morgan |
| NY82140 | LEGEND NISSAN LTD. | 30001977 | 32,410.54 | 8,018.27 | 24,392.17 | JP Morgan |
| MI80620 | KOUTS (BUD) CHEVROLET COMPANY, INC. | 30001981 | 37,030.17 | 9,161.27 | 27,868.90 | JP Morgan |
| NJ80290 | MILLER (PAUL) PERFORMANCE | 30001985 | 42,962.42 | 10,628.90 | 32,333.52 | JP Morgan |
| CT15550 | GOING FORWARD, INC. | 30001990 | 73,498.27 | 18,183.47 | 55,314.80 | JP Morgan |
| MI80800 | TRANSIT OR LLC | 30001992 | 12,062.64 | 2,984.30 | 9,078.34 | JP Morgan |
| MI80720 | WARES AUTO SALES, INC. | 30002000 | 17,017.62 | 4,210.16 | 12,807.46 | JP Morgan |

Automotive Professionals, Inc.
Travelers Reserve Accounts; Travelers Settlement Balances
As of July 31, 2007

| dlrcode | dlrname | refnum | Allocated Balance | Settlement | Net to Dealer | Bank |
|---|---|---|---|---|---|---|
| MII4580 | WARES AUTO SALES, INC. | 30002000 | . | . | . | |
| NY82090 | GABLE AUTO & TRUCK CENTER, INC. | 30002005 | 1,478.00 | 365.66 | 1,112.34 | JP Morgan |
| NY82190 | GABLE CHEVROLET, INC. | 30002005 | 646.62 | 159.97 | 486.65 | JP Morgan |
| NY82100 | GABLE DODGE JEEP EAGLE, INC. | 30002005 | 184.73 | 43.71 | 129.04 | JP Morgan |
| NY16960 | GABLE AUTO & TRUCK CENTER | 30002005 | . | . | . | |
| NY16190 | GABLE AUTO & TRUCK CENTER, INC. | 30002009 | . | . | . | |
| CA80260 | HEDAYAT INVESTMENT COMPANY, INC. | 30002006 | 12,639.46 | 3,127.00 | 9,512.46 | JP Morgan |
| TN60090 | HERITAGE AUTO OUTLET LLC | 30002007 | 83,535.07 | 20,666.58 | 62,868.49 | JP Morgan |
| KY81070 | PENDLETON (LONNIE) MOTOR SALES | 30002015 | 3,711.71 | 918.28 | 2,793.43 | JP Morgan |
| NY92240 | SURESKY (R.) & SON, INC. | 30002016 | 61,567.15 | 15,231.72 | 46,335.43 | JP Morgan |
| UT3054R | CITTE (RAY), INC. | 30002034 | 41,184.52 | 10,189.05 | 30,995.47 | JP Morgan |
| UT80540 | CITTE (RAY), INC. | 30002034 | 1,664.02 | 411.68 | 1,252.34 | JP Morgan |
| UT80050 | CITTE (RAY), INC. | 30002034 | . | . | . | |
| UT80030 | CITTE (RAY), INC. | 30002034 | . | . | . | |
| NY82260 | OREGORIUS MOTORS, INC. | 30002036 | 38,795.24 | 9,597.94 | 29,197.30 | JP Morgan |
| KY81160 | TAPP MOTORS, INC. | 30002048 | 63,017.22 | 15,590.49 | 47,426.83 | JP Morgan |
| MD14850 | J & J USED CARS, INC. | 30002058 | 3,273.59 | 809.89 | 2,463.70 | JP Morgan |
| MD14860 | TOWN & COUNTRY SPORTS CARS, INC. | 30002060 | 25,588.86 | 6,330.68 | 19,258.18 | JP Morgan |
| IL80610 | AUTO ACCESS OF ROCKFORD SALES & LEASING, INC. | 30002065 | 8,624.82 | 2,133.78 | 6,491.04 | JP Morgan |
| NY82500 | AUTO PLACE, INC. | 30002064 | 25,364.13 | 6,374.05 | 19,390.08 | JP Morgan |
| NY82480 | CULLIGAN LINCOLN-MERCURY, INC. | 30002068 | 2,376.41 | 837.40 | 1,939.01 | JP Morgan |
| OR80290 | THOMAS MOTORS, INC. | 30002074 | 91,587.58 | 22,658.77 | 68,928.81 | JP Morgan |
| OR80280 | HOOD RIVER CHRYSLER DODGE JEEP, INC. | 30002074 | 57,242.23 | 14,161.73 | 43,080.50 | JP Morgan |
| OR14580 | HOOD RIVER CHRYSLER-PLYMOUTH-DODGE-JEEP | 30002074 | . | . | . | |
| OR09041 | THOMAS MOTORS FREEWAY AUTO | 30002074 | . | . | . | |
| OR09040 | THOMAS MOTORS DOWNTOWN AUTO | 30002074 | . | . | . | |
| MA80550 | KNIGHT (CLARENCE K), INC. | 30002079 | 6,320.41 | 1,538.93 | 4,681.48 | JP Morgan |
| OR80310 | McMULLIN CHEVROLET-PONTIAC-OLDSMOBILE, INC. | 30002082 | 8,837.67 | 2,186.44 | 6,651.23 | JP Morgan |
| MO80340 | MILLER (JACK) OLDSMOBILE, INC | 30002083 | 10,026.48 | 2,480.55 | 7,545.93 | JP Morgan |
| NY82890 | POTAMKIN NY LP. | 30002086 | 67,357.61 | 16,659.33 | 50,678.28 | JP Morgan |
| NY17650 | POTAMKIN MITSUBISHI/POTAMKIN NEW YORK LP | 30002096 | . | . | . | |
| CT15650 | NISSAN OF NORWICH | 30002101 | 17,767.80 | 4,395.75 | 13,372.04 | JP Morgan |
| CT15660 | TOYOTA OF COLCHESTER | 30002101 | 546.70 | 135.25 | 411.45 | JP Morgan |
| KY81270 | BLUE RIBBON MOTORS, INC. | 30002107 | 14,228.48 | 3,520.13 | 10,708.35 | JP Morgan |
| KY8115R | RILEY'S RV WORLD, INC. | 30002116 | 13,803.92 | 3,414.99 | 10,388.53 | JP Morgan |
| MA80660 | RRM LIMITED | 30002116 | 15,723.82 | 3,890.07 | 11,833.75 | JP Morgan |
| MA18100 | RRM LTD. | 30002116 | . | . | . | |
| NY82290 | KARNS (ROGER) FORD, INC. | 30002123 | 27,765.27 | 6,869.13 | 20,896.14 | JP Morgan |
| VA80210 | PINKERTON CHEVROLET, INC. | 30002131 | 33,007.13 | 8,165.97 | 24,841.16 | JP Morgan |
| NY17870 | POTAMKIN AUTO CENTER/CARSDIRECT.COM | 30002135 | 50,886.53 | 12,589.33 | 38,297.20 | JP Morgan |
| WII5260 | LOW MOTOR COMPANY, INC. | 30002137 | 23,282.92 | 5,512.95 | 16,769.97 | JP Morgan |
| VA15470 | BEYER (DON) MOTORS, INC. | 30002138 | 49,454.94 | 12,236.15 | 37,219.79 | JP Morgan |
| MI80090 | McDONALD PONTIAC-GMC-CADILLAC-OLDSMOBILE, INC. | 30002163 | 25,633.30 | 6,341.68 | 19,291.62 | JP Morgan |
| MI80091 | McDONALD OLDSMOBILE CADILLAC, INC. | 30002163 | . | . | . | |
| NY82870 | VANDERSTYNE MOTOR SALES, INC. | 30002153 | 33,563.69 | 8,303.66 | 25,290.03 | JP Morgan |
| NY15790 | VANDERSTYNE MOTOR SALES, INC. | 30002153 | . | . | . | |
| NY15940 | VANDERSTYNE FORD OF AVON, INC. | 30002153 | . | . | . | |
| NY15910 | VANDERSTYNE FORD, INC. | 30002153 | . | . | . | |
| NY82710 | WESTBURY NISSAN, LLC | 30002163 | 7,263.28 | 1,796.94 | 5,466.34 | JP Morgan |
| UT80010 | INTERMOUNTAIN INC. ETAL | 30002166 | 24,126.83 | 5,968.98 | 18,157.85 | JP Morgan |
| UT80010 | INTERMOUNTAIN INC. ETAL | 30002168 | 24,126.83 | 5,968.98 | 18,157.85 | JP Morgan |
| PA81250 | HARDIS FORD LINCOLN MERCURY, INC. | 30002193 | 54,294.89 | 13,432.56 | 40,862.33 | JP Morgan |
| PA81260 | WYNN (JIM) VOLKSWAGEN, INC. | 30002207 | 39,372.82 | 9,742.07 | 29,635.75 | JP Morgan |
| MA80610 | DINGER (DAVE) FORD, INC. | 30002232 | 32,563.66 | 8,056.00 | 24,506.66 | JP Morgan |
| WI80490 | SOUTHWORTH CHEVROLET, INC. | 30002233 | 9,479.66 | 2,345.27 | 7,134.39 | JP Morgan |
| SC80190 | PROTHRO CHEVROLET OLDSMOBILE, INC. | 30002236 | 44,852.59 | 11,096.53 | 33,756.06 | JP Morgan |
| KY81240 | ALVEY AUTO, INC. | 30002240 | 8,890.16 | 2,199.43 | 6,690.73 | JP Morgan |
| CT15720 | SATURN RETAIL OF CONNECTICUT, INC | 30002241 | 7,605.01 | 1,881.48 | 5,723.53 | JP Morgan |
| CT15710 | SATURN RETAIL OF CONNECTICUT, INC. | 30002241 | 3,042.01 | 752.59 | 2,289.41 | JP Morgan |
| NY82990 | CANANDAIGUA MOTORS, INC. | 30002256 | 3,839.26 | 949.85 | 2,889.42 | JP Morgan |
| MD80200 | CRISWELL PERFORMANCE CARS OF ANNAPOLIS, INC. | 30002251 | 31,913.33 | 7,895.36 | 24,017.97 | JP Morgan |
| MI80940 | FOX MOTOR GROUP LLC | 30002258 | 20,115.13 | 6,460.88 | 19,654.25 | JP Morgan |
| NY81020 | COLONIAL MOTOR CARS LTD. | 30002271 | 31,496.18 | 7,792.16 | 23,704.02 | JP Morgan |
| WI80590 | DAHL FORD SUBARU MITSUBISHI, INC./DAHL FORD LaCROS | 30002272 | 47,716.44 | 11,805.06 | 35,911.43 | JP Morgan |
| NM80070 | FRIDAY MOTORS, INC. | 30002273 | 32,748.13 | 8,103.89 | 24,644.24 | JP Morgan |
| MD80190 | IDEAL BUICK, INC. | 30002275 | 49,006.02 | 12,124.09 | 36,881.93 | JP Morgan |
| NJ80490 | THOMPSON (MULLER) ENTERPRISE, INC. | 30002280 | 42,915.57 | 10,617.31 | 32,298.26 | JP Morgan |
| VA15140 | JOHNSON (JEFF) CHEV-OLDS-GEO INC. | 30002284 | 123,109.72 | 30,952.15 | 94,157.57 | JP Morgan |
| VA15490 | JOHNSON FAMILY FORD MERCURY, INC. AND J & S AUTO S | 30002284 | 125,109.72 | 30,952.15 | 94,157.57 | JP Morgan |
| VA15150 | JOHNSON FAMILY FORD-MERCURY, INC. | 30002284 | 87,596.80 | 21,686.50 | 65,910.30 | JP Morgan |
| KY81190 | SHORT (TIM) CHRYSLER LLC | 30002285 | 61,520.19 | 15,220.10 | 46,300.09 | JP Morgan |
| KY80450 | SHORT (TIM) AUTO SALES, INC. | 30002285 | 20,506.73 | 5,073.37 | 15,433.36 | JP Morgan |

Automotive Professionals, Inc.
Travelers Reserve Accounts; Travelers Settlement Balances
As of July 31, 2007

| dlrcode | dlrname | refnum | Allocated Balance | Settlement | Net to Dealer | Bank |
|---|---|---|---|---|---|---|
| KY80430 | SHORT (TIM) AUTO SALES, INC. | 30002285 | - | - | - | |
| VA80260 | CHERMER LINCOLN MERCURY, INC. | 30002288 | 15,286.32 | 3,781.84 | 11,504.48 | JP Morgan |
| MI15690 | YOUR IMPORT CENTER | 30002293 | 42,470.21 | 10,507.13 | 31,963.08 | JP Morgan |
| MI15230 | E & B AUTO SALES, INC. | 30002290 | 29,978.97 | 7,416.80 | 22,562.17 | JP Morgan |
| MA80670 | PATRICK'S MOTOR MART, INC | 30002302 | 22,068.43 | 5,464.68 | 16,623.77 | JP Morgan |
| MA80671 | PATRICK MOTORS, INC. | 30002303 | 4,141.59 | 1,024.63 | 3,116.96 | JP Morgan |
| KY81230 | ALLRED MOTORS, INC. | 30002313 | 7,572.96 | 1,873.53 | 5,699.43 | JP Morgan |
| WV80090 | EXPRESSWAY AUTO EXCHANGE, INC. | 30002321 | 24,295.30 | 6,010.66 | 18,284.64 | JP Morgan |
| MI80880 | FERNELIUS CHEVROLET-GEO, INC. | 30002323 | 10,563.30 | 2,613.36 | 7,949.94 | JP Morgan |
| PA81280 | SISSON (JOHN) MOTORS, INC. | 30002329 | 41,675.10 | 10,805.22 | 32,869.88 | JP Morgan |
| AL8026R | BANKSTON MOTOR HOMES, INC. | 30002342 | 122,978.07 | 30,434.78 | 92,543.29 | JP Morgan |
| MS80150 | BUCK (KIM) KIA | 30002343 | 28,210.90 | 6,979.38 | 21,231.52 | JP Morgan |
| CA80520 | BELTRAN BROTHERS AUTO OUTLET | 30002345 | 18,834.06 | 4,659.55 | 14,174.91 | JP Morgan |
| MA80650 | COLUMBIA BUICK PONTIAC GMC, INC. | 30002347 | 9,702.72 | 2,400.45 | 7,302.27 | JP Morgan |
| KY81370 | GEORGETOWN AUTO SALES, INC. | 30002352 | 2,583.97 | 639.27 | 1,944.70 | JP Morgan |
| KY19170 | AUTOSMART CAR & TRUCK OUTLET | 30002352 | 2,583.97 | 639.27 | 1,944.70 | JP Morgan |
| KY15291 | AUTOSMART CAR & TRUCK OUTLET OF DANSVILL | 30002352 | 2,583.97 | 639.27 | 1,944.70 | JP Morgan |
| KY15290 | B & R AUTO SALES OF CAMPBELLSVILLE, INC. | 30002352 | 2,583.97 | 639.27 | 1,944.70 | JP Morgan |
| KY19280 | GEORGETOWN AUTO SALES | 30002352 | 2,583.97 | 639.27 | 1,944.70 | JP Morgan |
| KY81390 | NEAR NEW AUTOS, INC. | 30002358 | 5,609.20 | 1,387.72 | 4,221.48 | JP Morgan |
| CA80470 | GAESTEL (R J), INC. | 30002361 | 17,335.89 | 4,288.90 | 13,046.99 | JP Morgan |
| GA80170 | ROSWELL MOTOR CARS OF N ATLANTA; INFINITI OF MARIE | 30002362 | 84,674.02 | 20,948.36 | 63,725.66 | JP Morgan |
| CA80540 | SMITH CHEVROLET COMPANY, INC | 30002363 | 137,847.39 | 34,101.45 | 103,745.94 | JP Morgan |
| CA80547 | SMITH CHEVROLET COMPANY, INC. | 30002363 | 492.99 | 2,117.22 | JP Morgan |
| CT13760 | WHALING CITY FORD, INC. | 30002377 | 64,477.80 | 15,951.81 | 48,525.99 | JP Morgan |
| VA15500 | RUTROUGH MOTORS, INC. | 30002378 | 22,928.31 | 5,673.46 | 19,255.85 | JP Morgan |
| CA80530 | McGARRY (RUSS) WESTERN MOTORS, INC | 30002381 | 6,318.12 | 1,533.00 | 4,785.12 | JP Morgan |
| NY80250 | BAILEY MOTOR COMPANY LTD. | 30002360 | 19,292.73 | 4,773.02 | 14,519.71 | JP Morgan |
| OR80360 | SMOLICH (JIM) MOTORS, INC. | 30002387 | 59,764.34 | 14,785.70 | 44,978.64 | JP Morgan |
| KY81430 | PREMIER MOTORS-LEASING, INC | 30002391 | 2,008.59 | 496.93 | 1,511.66 | JP Morgan |
| PA81350 | PIKE CHEVROLET COMPANY | 30002401 | 19,335.66 | 4,788.59 | 14,567.06 | JP Morgan |
| MA80740 | ROME (GARY) HYUNDAI, INC. | 30002405 | 334.18 | 82.68 | 251.50 | JP Morgan |
| MA80160 | ROME (GARY) HYUNDAI, INC. | 30002405 | 167.09 | 41.34 | 125.75 | JP Morgan |
| MA80150 | ROME (JERRY) NISSAN, INC. | 30002403 | - | - | - | |
| MA80150 | ROME (JERRY) NISSAN, INC. | 30002405 | - | - | - | |
| MA04400 | ROME (JERRY) NISSAN | 30002405 | - | - | - | |
| MA16180 | ROME (GARY) HYUNDAI, INC. | 30002405 | - | - | - | |
| WI80580 | FOX RV SALES, INC. | 30002407 | 8,119.18 | 2,008.69 | 6,110.49 | JP Morgan |
| WI80650 | KARL'S CHEVROLET, INC. | 30001408 | 2,279.45 | 563.94 | 1,715.51 | JP Morgan |
| NY83460 | MILLER (PAUL) MOTORS LLC | 30002411 | 4,811.43 | 1,190.35 | 3,621.08 | JP Morgan |
| KY81465 | PATRIOT CHEVROLET, INC. | 30002413 | 46,242.26 | 11,440.34 | 34,801.92 | JP Morgan |
| KY81461 | GREENWOOD FORD LINCOLN MERCURY, INC. | 30002412 | 28,456.77 | 7,040.31 | 21,416.57 | JP Morgan |
| KY81464 | LITTLE RIVER, INC. | 30002412 | 26,678.23 | 6,600.19 | 20,078.03 | JP Morgan |
| KY81462 | ROYAL OAKS CHEVROLET CADILLAC, INC. | 30002412 | 24,010.40 | 5,940.17 | 18,070.23 | JP Morgan |
| KY81463 | RENSHAW, INC. | 30002412 | - | - | - | |
| NY83450 | HELMS BROTHERS, INC. | 30002415 | 6,732.72 | 1,665.68 | 5,067.04 | JP Morgan |
| VA80290 | ROYAL CHEVROLET OLDSMOBILE CADILLAC, INC. | 30002440 | 4,329.64 | 1,071.15 | 3,258.49 | JP Morgan |
| MD80220 | BENDER (BILLY) CHEVROLET, INC. | 30002448 | 28,438.25 | 7,035.62 | 21,402.63 | JP Morgan |
| MD80221 | BENDER (BILLY) CHEVROLET, INC | 30002448 | - | - | - | |
| NM80130 | CHALMERS (DON) FORD, INC. | 30002478 | 245,767.23 | 60,801.83 | 184,965.40 | JP Morgan |
| CA80710 | ATASCADERO FORD, INC. | 30002479 | 71,699.34 | 17,738.42 | 53,960.92 | JP Morgan |
| KY81630 | DAVIS AUTOMOTIVE, INC | 30002481 | 15,401.78 | 3,810.39 | 11,591.36 | JP Morgan |
| ID80140 | BROADWAY FORD INC. | 30002482 | 58,306.49 | 14,425.03 | 43,881.46 | JP Morgan |
| CA80590 | MARTENS CHEVROLET-OLDSMOBILE COMPANY, INC. | 30002485 | 32,061.93 | 7,932.12 | 24,129.81 | JP Morgan |
| CA80690 | MOTHER LODE MOTORS, INC. | 30002567 | 32,432.54 | 8,023.71 | 24,438.83 | JP Morgan |
| NY83970 | POTAMKIN VOLKSWAGEN, INC. | 30002616 | 5,179.74 | 1,281.47 | 3,898.27 | Trustee's Account |
| CA80570 | FRIENDLY CHEVROLET, INC. | 30002662 | 62,838.00 | 15,546.15 | 47,291.94 | JP Morgan |
| CA80860 | HUGHES (CURT) DODGE, INC. | 30002662 | 4,260.21 | 1,053.98 | 3,206.23 | JP Morgan |
| GA80190 | COBB PARKWAY CHEVROLET LLC | 30002663 | 98,363.21 | 24,335.06 | 74,028.15 | JP Morgan |
| GA80160 | COLONIAL PONTIAC OLDSMOBILE GMC COMPANY, INC. | 30002664 | 3,869.64 | 957.35 | 2,912.29 | JP Morgan |
| GA80040 | HUGHES (PHIL) AUTO SALES, INC. | 30002665 | - | - | - | |
| GA80040 | HUGHES (PHIL) AUTO SALES, INC. | 30002666 | 76,910.11 | 19,027.56 | 57,882.55 | JP Morgan |
| WI80330 | VALLEY VIEW FORD INC. | 30002670 | 44,387.61 | 10,981.90 | 33,406.11 | JP Morgan |
| VA80160 | DULLES MOTORCARS, INC. | 30002689 | 272,038.60 | 67,302.36 | 204,736.24 | JP Morgan |
| MN80220 | BURNSVILLE CAR COMPANY, INC. | 30002696 | 134,004.37 | 33,152.69 | 100,851.68 | JP Morgan |
| MN80220 | BURNSVILLE LINCOLN MERCURY, INC. | 30002698 | 14,637.40 | 3,626.34 | 11,031.14 | JP Morgan |
| PA05590 | ROSS (KENNY) & SONS CHEVROLET, INC. | 3000120174 | 282,543.76 | 69,901.54 | 212,642.42 | S&T Bank |
| PA15030 | ROSS (KENNY) CHEV-GEO-OLDS-CAD, INC. | 3000219893 | 72,194.39 | 17,960.89 | 54,233.50 | S&T Bank |
| | | | **$ 19,603,839.21** | **$ 4,850,000.00** | **$ 14,733,839.21** | |

00011506, Travelers Settlement Balances